## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| RAVN AIR GROUP, INC. <u>et al.</u>,[1] | Case No. 20-10755 (___) |
| Debtors. | (Joint Administration Requested) |

## NOTICE OF FILING OF CREDITOR MATRIX

PLEASE TAKE NOTICE that the above-captioned debtors and debtors in possession have today filed the attached Creditor Matrix with the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, Delaware 19801.

Dated: April 5, 2020
       Wilmington, Delaware

**BLANK ROME LLP**

*/s/ Victoria A. Guilfoyle*
Victoria A. Guilfoyle (No. 5183)
Stanley B. Tarr (No. 5535)
Jose F. Bibiloni (No. 6261)
1201 N. Market Street, Suite 800
Wilmington, Delaware 19801
Telephone: (302) 425-6400
Facsimile: (302) 425-6464
Email: guilfoyle@blankrome.com
tarr@blankrome.com
jbibiloni@blankrome.com

-and-

**KELLER BENVENUTTI KIM LLP**
Tobias S. Keller (*pro hac vice* pending)
Jane Kim (*pro hac vice* pending)
Thomas B. Rupp (*pro hac vice* pending)
650 California Street, Suite 1900
San Francisco, California 94108

---

[1]    The Debtors in these chapter 11 cases and the last four digits of each Debtor's U.S. tax identification number are as follows:  Ravn Air Group, Inc. (3047), Ravn Air Group Holdings, LLC (5356), JJM, Inc. (4858), HoTH, Inc. (9957), Peninsula Aviation Services, Inc. (6859), Corvus Airlines, Inc. (7666), Frontier Flying Service, Inc. (8091), and Hageland Aviation Services, Inc. (2754).  The notice address for all of the Debtors is 4700 Old International Airport Road, Anchorage, AK 99502.

Tel:  (415) 496-6723
Fax:  (650) 636-9251
Email: tkeller@kbkllp.com
          jkim@kbkllp.com
          trupp@kbkllp.com

*Proposed Attorneys for Debtors*
*and Debtors-in-Possession*

146484.01600/123083716v.1

 **STRETTO**

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 1201148 Alberta Ltd. | | 2710 - 5Th Street | | Nisku | AB | T9E 0H1 | Canada |
| 3 Points Aviation | | Unit 7&8, 1375 Aimco Boulevard | | Mississauga | ON | L4W 1B5 | Canada |
| 3E Company Environmental, Ecological And Engineering | | 3207 Grey Hawk Ct. | | Carlsbad | CA | 92010-6664 | |
| 4D, Inc | | 3031 Tisch Way, Suite 900 | | San Jose | CA | 95128 | |
| A Cut Above Uniforms | | 2150 W. 6Th Ave. | | Broomfield | CO | 80020 | |
| A&V Rebuilding | | 8211 S. Almeda St. | | Los Angeles | CA | 90001 | |
| A-1 Lawn & Landscaping | | PO Box 244043 | | Anchorage | AK | 99524 | |
| A2155 Alaskan Auto, Inc. 500002121 | | Napa Auto Parts | | Palmer | AK | 99645 | |
| A4A Airlines For America | | 1275 Pennsylvania Ave NW Suite 1300 | | Washington | DC | 20004 | |
| Aaa Alaska Cab Inc. | | 47623 West Point Ave | | Soldotna | AK | 99669 | |
| Aaa Fence, Inc | | 1701 E 84Nd Ave | | Anchorage | AK | 99507 | |
| Aaa Rubber Stamp And Engraving Co. | | 5700-B Old Seward Highway | | Anchorage | AK | 99518 | |
| Aar Aircraft Services- Windsor | | 4000 Country Road 42 | | Windsor | ON | N9A 6J3 | Canada |
| Aar Supply Chain, Inc | | 1100 North Wood Dale Road | | Wood Dale | IL | 60191 | |
| Aaron Don | | Address Redacted | | | | | |
| Aaron Lanmon | | Address Redacted | | | | | |
| Aaron Pomeroy | | Address Redacted | | | | | |
| Aaron Simeonoff | | Address Redacted | | | | | |
| Aaron Stinson | | Address Redacted | | | | | |
| Aaron Tyson | | Address Redacted | | | | | |
| Aaron W Rocereta | | Address Redacted | | | | | |
| Aaron Wimmer | | Address Redacted | | | | | |
| Abco, LLC Dba Alaska Bearing | | 350 E. International Airport Road | | Anchorage | AK | 99518 | |
| Abigail Peters | | Address Redacted | | | | | |
| Able Locksmiths And Security Center, LLC | | 206 E Northern Lights Blvd. Suite2 | | Anchorage | AK | 99503 | |
| Abm - American Bldg Maintenance Inc. | | PO Box 419860 | | Boston | MA | 02241-9860 | |
| Abm Janitorial - Northwest, Inc. | | Dept 30874 PO Box 60000 | | San Francisco | CA | 94160 | |
| Abraham Armstrong | | Address Redacted | | | | | |
| Abraham Fata | | Address Redacted | | | | | |
| Abram Panamarioff | | Address Redacted | | | | | |
| Absalom Erriang | | Address Redacted | | | | | |
| Abx Air, Inv | | 145 Hunter Drive | | Wilmington | OH | 45177 | |
| Accenture Llp | | 161 N Clark St | | Chicago | IL | 60601 | |
| Accessory Service Inc | | 6300 Carl Brady Dr. | | Anchorage | AK | 99502 | |
| Ace Air Cargo | | 5901 Lockheed Ave | | Anchorage | AK | 99502 | |
| Ace Hardware Top Of The World | | PO Box 426 | | Barrow | AK | 99723 | |
| Ace Pineda | | Address Redacted | | | | | |
| Ace Supply Inc. | | 2425 East Fifth Avenue | | Anchorage | AK | 99501 | |
| Acss-Aviation Comm & Surveillance System, LLC | | 19810 North 7Th Avenue | | Phoenix | AZ | 85027-4400 | |
| Action Aero | | PO Box 22105 | | Charlottetown | PE | C1A 9J2 | Canada |
| Adam Haldeman | | Address Redacted | | | | | |
| Adam Hehl | | Address Redacted | | | | | |
| Adam Pekrul | | Address Redacted | | | | | |
| Adam Ricciardi | | Address Redacted | | | | | |
| Adkins Black Llp | | 227 Bellevue Way NE | | Bellevue | WA | 98004 | |
| Adobe Systems Incorporated | | 29322 Network Place | | Chicago | IL | 60673-1293 | |
| Adp-Auto Data Processing, Inc. | | PO Box 78415 | | Phoenix | AZ | 85062-8415 | |
| Advanced Building Cleaners LLC | | PO Box 1450 | | Dillingham | AK | 99576 | |
| Advantage Air Freight, LLC | | 5353 W. Rezanof Drive | | Kodiak | AK | 99615 | |
| Aeco Aircraft Engines & Components Corp. | | 59 Central Avenue | | Farmingdale | NY | 11735 | |
| Aeg Fuels / Associated Energy Group, LLC | | 25025 Interstate 45 | | The Woodlands | TX | 77380 | |
| Aero Aviation Company, Inc. | | 3701 Hwy 162 | | Granite City | IL | 62040 | |
| Aero Controls, Inc. | | PO Box 837 | | Auburn | WA | 98071-0837 | |
| Aero Decals Inc | | 1914 Canova Street | | Palm Bay | FL | 32909 | |
| Aero Instruments & Avionics Inc | | 7290 Nash Road | | North Tonawanda | NY | 14120 | |
| Aero Law Group Pc | | 11120 Ne 2nd Street, Suite 100 | | Bellevue | WA | 98004-8332 | |
| Aero Parts Mart | | 4205 Stadium Drive | | Fort Worth | TX | 76133 | |
| Aero Performance | | PO Box 4000 | | Corona | CA | 92880 | |
| Aero Recip | | 540 Marjorie St. | | Winnipeg | MB | R3H 0S9 | Canada |
| Aero Services/ Trajen Funding, Inc | | 1500 Airport Terminal Way | | Ketchikan | AK | 99901 | |
| Aero Specialties Inc | | 11175 West Emerald | | Boise | ID | 83713 | |

 STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Aero Svcs Sitka-Atlantic Avi-A Trajen Company | | PO Box 951883 | | Dallas | TX | 75395-1883 | |
| Aero Twin, Inc | | 2403 Merrill Field Drive | | Anchorage | AK | 99501 | |
| Aerocontrolex | | 4223 Monticello Blvd. | | South Euclid | OH | 44121 | |
| Aero-Craft Hydraulics | | 392 North Smith Avenue | | Corona | CA | 92880-6971 | |
| Aeroflex Wichita Inc. | | 10200 W York Street | | Wichita | KS | 67215-8999 | |
| Aeroleds, LLC | | 8475 W. Elisa Street | | Boise | ID | 83709 | |
| Aero-Mach Lab Inc. | | 7707 E Funston | | Wichita | KS | 67207 | |
| Aeroneuf Instruments | | 600 3 E Ave. | | Laval | QC | H7R4J4 | Canada |
| Aeroport De Quebec Inc. | | 505 Rue Principale | | Quebec | QC | G2G 0J4 | Canada |
| Aerospace Coatings International | | 370 Knight Drive | | Oxford | AL | 36203 | |
| Aerospace Welding Inc. | | 890 Michele-Bohec | | Blainville | QC | J7C 5E2 | Canada |
| Aerospace Welding Minneappolis, Inc. | | 1045 Gemini Road | | Eagan | MN | 55121-2204 | |
| Aeroworks Of Alaska Inc. | | PO Box 670253 | | Chugiak | AK | 99567 | |
| Affiliated Appraisers Of Alaska | | 501 W. Norther Lights Blvd. | | Anchorage | AK | 99503 | |
| Afg, Inc | | 401 W. Inernational Airport Rd #31 | | Anchorage | AK | 99518 | |
| Aflac | | 1932 Wynnton Road | | Columbus | GA | 31993-0797 | |
| Agnes Joe | | Address Redacted | | | | | |
| Aig Aerospace | | 777 So. Figueroa Street, 18Th Floor | | Los Angeles | CA | 90017 | |
| Aim Aircraft Spares LLC | | 449 Highway 74 South | | Peachtree City | GA | 30269 | |
| Aim Alaska | | 8160 GreeNWood St | | Anchorage | AK | 99518 | |
| Aimee Havemeister | | Address Redacted | | | | | |
| Air Capitol Dial Inc | | 220 North Vine | | Wichita | KS | 67203 | |
| Air Cargo Carriers, Inc | | 4940 S. Howell Ave | | Milwaukee | WI | 53207 | |
| Air Land Transport, Inc. | | 11100 Calaska Circle | | Anchorage | AK | 99515-2933 | |
| Air Liquide America Corporation | | 6415 Arctic Blvd | | Anchorage | AK | 99518 | |
| Air North | | 150 Condor Rd | | Whitehorse | YT | Y1A 6E6 | Canada |
| Air Support | | Nimbusvej 9 | | Billund | | | Denmark |
| Air Temp Alaska, LLC Diamond Heating | | 5406 Lake Otis Parkway | | Anchorage | AK | 99507 | |
| Airco Services, LLC | | 1851 S. Eisenhower Ct. | | Witchita | KS | 67209 | |
| Aircom Avionics | | 3628 University Ave. S | | Fairbanks | AK | 99709 | |
| Aircraft Belts, Inc (Cc) | | 1173 Telecom Drive | | Creedmoor | NC | 27522-8294 | |
| Aircraft Electronics Association | | 3570 Ne Ralph Powell Rd. | | Lee'S Summit | MO | 64064 | |
| Aircraft Interior Products | | 535 S. Emerson | | Wichita | KS | 67209 | |
| Aircraft Performance Group Inc. | | 4348 Woodlands Blvd. | | Castle Rock | CO | 80104-2814 | |
| Aircraft Propeller Service, LLC | | PO Box 71865 | | Chicago | IL | 60694-1865 | |
| Aircraft Propeller Services, LLC | Attn: Shelly Dunbar | 595 Telser Road | | Lake Zurich | IL | 60047 | |
| Aircraft Spruce & Specialty Co. | | PO Box 4000 | | Corona | CA | 92878-4000 | |
| Aircraft Structures International Corporation | | 1026 S 66Th, Hanger 33 | | Enid | OK | 73701-9608 | |
| Airforms, Inc. | | 650 W. Aviation Ave. | | Wasilla | AK | 99654 | |
| Airframe Innovations Inc. | | 3706 University Ave South | | Fairbanks | AK | 99709 | |
| Airframes Alaska, LLC | | 2424 East 5Th Avenue | | Anchorage | AK | 99501 | |
| Airframes Unlimited | | Dba Airframes Unlimited | | Anchorage | AK | 99501 | |
| Airgas Usa, LLC | | PO Box 102289 | | Pasadena | CA | 91189-2289 | |
| Airline Service Providers Association | | 16133 Ventura Blvd, Suite 880 | | Encino | CA | 91436 | |
| Airline Services | | 210 Airport Drive | | Mcgrath | AK | 99627 | |
| Airline Spares America, Inc. | | 1022 East Newport Center Dr. | | Deerfield Beach | FL | 33442 | |
| Airline Support Inc | | PO Box 190735 | | Anchorage | AK | 99519 | |
| Airlines For America | | 1301 Pennsylvania Avenue | | Washington | DC | 20004 | |
| Airlink Shuttle & Tours | | 1213 Dolphin Way | | Fairbanks | AK | 99709 | |
| Airmark Components, Inc | | 2701 Sw 2Nd Ave | | Fort Lauderdale | FL | 33315 | |
| Airport Authority Of Washoe County | | Reno/Tahoe International Airport | | Reno | NV | 89510-2490 | |
| Airport Enterprises LLC, Dba Contract Aircraft Technicians | Attn: Peter Gross | PO Box 7276 | | Kalispell | MT | 59904 | |
| Airport Equipment Rentals Inc. | | PO Box 72578 | | Fairbanks | AK | 99707 | |
| Airport Gas & Oil | | 4480 Dale Rd. | | Fairbanks | AK | 99709 | |
| Airstart | | 2425 Matheson Bldv East | | Mississauga | ON | L4W 5K4 | Canada |
| Aix LLC | | 8881 Golovin Street | | Anchorage | AK | 99507 | |
| Aizik Salvador | | Address Redacted | | | | | |
| Ajh Enterprises/ Arthur J Hagenston | | PO Box 82322 | | Faribanks | AK | 99708 | |
| Ak Commission On Postsecondary Education | | PO Box 110505 | | Juneau | AK | 99811-0505 | |
| Akiyo Kikuchi | | Address Redacted | | | | | |
| Akn Leasing, LLC | | PO Box 777 | | King Salmon | AK | 99613 | |



# Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Akron-Canton Reginal | | Pfc Reporting & Remittance | | North Canton | OH | 44720 | |
| Alabbas Altamimi | | Address Redacted | | | | | |
| Alaco Ladder Company | | 5167 G Street | | Chino | CA | 91710-5143 | |
| Alaska Aerofuel Inc | | PO Box 60669 | | Fairbanks | AK | 99706-0669 | |
| Alaska Air Carriers Association | | 2301 Merrill Field Drive Unit A3 | | Anchorage | AK | 99501 | |
| Alaska Air Taxi | | 4501 Aircraft Drive | | Anchorage | AK | 99502 | |
| Alaska Airlines Air Cargo | | PO Box 68900 | | Seattle | WA | 98168 | |
| Alaska Airlines Bh Cc | | PO Box 15796 | | Wilmington | DE | 19886-5796 | |
| Alaska Airlines Corporate Ravn Cc | | Alaska Airlines Corporate Ravn Cc | | | | | |
| Alaska Appraisal & Consulting Group, Llp | | 203 W. 15Th Ave. Suite 206 | | Anchorage | AK | 99501 | |
| Alaska Aviation Radio Inc | | 4235 Aircraft Drive Building C | | Anchorage | AK | 99502 | |
| Alaska Basic Industries, Sub As&G Co.,Inc | | 1040 O'Malley | | Anchorage | AK | 99515 | |
| Alaska Cab Valley | | Ste Pmb 423, 2521 E. Mtn Village Dr. | | Wasilla | AK | 99654 | |
| Alaska Cargoport, LLC | | 3501 Manor Road | | Austin | TX | 78723 | |
| Alaska Central Express | | PO Box 190248 | | Anchorage | AK | 99519 | |
| Alaska Chamber | | 471 West 36Th Ave. Suite 201 | | Anchorage | AK | 99503 | |
| Alaska Channel Inc | | PO Box 100519 | | Anchorage | AK | 99510 | |
| Alaska Cleaners Dba Snow White Cleaners | | 700 I Street | | Anchorage | AK | 99501 | |
| Alaska Commercial Company | | 3830 Old Int'l Airport Rd | | Anchorage | AK | 99502 | |
| Alaska Commercial Company | | Box 908 | | Bethel | AK | 99559 | |
| Alaska Communication System | | PO Box 196666 | | Anchorage | AK | 99519-6666 | |
| Alaska Container Cache, LLC | | 1907 Post Road | | Anchorage | AK | 99501 | |
| Alaska Department Of Labor | | PO Box 115509 | | Juneau | AK | 99811-5509 | |
| Alaska Dept Of Revenue Treasury Div | | Unclaimed Prop. Program | 333 Willoughby Ave 11Th Fl , State Office Bldg | Juneau | AK | 99801-1770 | |
| Alaska Dispatch News Do Not Use | | PO Box 140147 | | Anchorage | AK | 99514 | |
| Alaska Dmv | | 2760 Sherwood Lane | | Juneau | AK | 99801 | |
| Alaska Event Services, Inc. | | PO Box 200291 | | Anchorage | AK | 99520 | |
| Alaska Executive Search, Inc | | 821 N Street, Suite 204 | | Anchorage | AK | 99501-6093 | |
| Alaska Federation Of Natives | | 3000 A Street, Suite 210 | | Anchorage | AK | 99503 | |
| Alaska Growth Capital Bidco, Inc. | | 3301 C. Street | Suite 100 | Anchorage | AK | 99503 | |
| Alaska Growth Capital Bidco, Inc. | | 3900 C. Street | Suite 302 | Anchorage | AK | 99503 | |
| Alaska Growth Capital Bidco, Inc. | | 3900 C. Street | Suite 302 | Anchorage | AK | 99503 | |
| Alaska Health Fair | | 720 W 58Th Ave, Unit J | | Anchorage | AK | 99518 | |
| Alaska Industrial Hardware Inc | | 2192 Viking Drive | | Anchorage | AK | 99501 | |
| Alaska King Salmon Lodge | | 165 West Housing Road | | King Salmon | AK | 99613 | |
| Alaska Lighting & Supply | | 1450 E. Tudor Road | | Anchorage | AK | 99507-1034 | |
| Alaska Lightweight Express, LLC | | PO Box 92541 | | Anchorage | AK | 99509-2541 | |
| Alaska Logistics LLC | | PO Box 3512 | | Seattle | WA | 98124 | |
| Alaska Marine Highway - State Of Alaska | | Department Of Transportation | | Juneau | AK | 99801-2500 | |
| Alaska Marine Lines, Inc. | | PO Box 34026 | | Seattle | WA | 98124-1026 | |
| Alaska Maritime Agencies -Anchorage | | As Agents Only | | Anchorage | AK | 99503 | |
| Alaska Medical Lab Services, LLC Dba Aat | | PO Box 240045 | | Anchorage | AK | 99524 | |
| Alaska Metrology & Calibration Services Inc | | 224 East 54Th Avenue | | Anchorage | AK | 99518 | |
| Alaska National Insurance | | 7001 Jewel Lake Road | | Anchorage | AK | 99502 | |
| Alaska Native Heritage Center | | 8800 Heritage Center Dr. | | Anchorage | AK | 99504 | |
| Alaska On Point Service | | 8211 E 6Th Avenue | | Anchorage | AK | 99504 | |
| Alaska Pacific Rental | | 1111 Glen Hwy | | Palmer | AK | 99645 | |
| Alaska Railroad Corporation | | PO Box 100520 | | Anchorage | AK | 99510-0520 | |
| Alaska Restaurant Supply, Inc. | | 2511 Eagle Street | | Anchorage | AK | 99503 | |
| Alaska Rubber & Supply/Anc | | 5811 Old Seward Highway | | Anchorage | AK | 99518 | |
| Alaska Safety Inc. | | 4725 Gambell Street | | Anchorage | AK | 99503 | |
| Alaska Sales And Service, Inc | | 1300 E. Fifth Avenue | | Anchorage | AK | 99501 | |
| Alaska Serigraphics, Inc | | 1711 Abbott Rd | | Anchorage | AK | 99507 | |
| Alaska Sewer & Drain | | PO Box 221914 | | Anchorage | AK | 99522 | |
| Alaska State Troopers | | Box 187 | | King Salmon | AK | 99612 | |
| Alaska Steel Company | | 6180 Electron Drive | | Anchorage | AK | 99518 | |
| Alaska Survey Research | | 880 H Street, Suite 106 | | Anchorage | AK | 99501 | |
| Alaska Tanker Company, LLC | | 15400 NW Greenbrier Parkway | | Beaverton | OR | 97006 | |
| Alaska Tent & Tarp / At Acquisitions, LLC | | Alaska Tent & Tarp | | Chugiak | AK | 99567 | |
| Alaska Textiles, Inc. | | 620 West Fireweed Lane | | Anchorage | AK | 99503 | |

 **STRETTO**

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Alaska Travel Industry Association | | 610 E 5Th Ave. | | Anchorage | AK | 99501 | |
| Alaska Travel Source | | 1236 E 72Nd Ave | | Anchorage | AK | 99518 | |
| Alaska Waste | | PO Box 196097 | | Anchorage | AK | 99519-6097 | |
| Alaska Weather Operations Services, Inc | | 4325 Aircraft Drive, Bldg C | | Anchorage | AK | 99502 | |
| Alaska West Express | | PO Box 34026 | | Seattle | WA | 98124-1026 | |
| Alaska Wholesale Bakery Dba Illusions Food Co.LLC | | PO Box 90810 | | Anchorage | AK | 99509-0810 | |
| Alaska Yellow Dispatch | | PO Box 231110 | | Anchorage | AK | 99523-1110 | |
| Alaskan Aircraft Engines, Inc. | | 2425 Merrill Field Drive | | Anchorage | AK | 99501 | |
| Alaskan Airframes | | 17400 E. Marcus Baker Dr. | | Palmer | AK | 99645 | |
| Alaskan Standard Seafoods | | 48275 Rustic Ave | | Kasilof | AK | 99610 | |
| Alaska'S Best Water & Coffee, Inc | | 11811 S Gambell St | | Anchorage | AK | 99515 | |
| Albany County Airport | | Airport Directors Ofc Pfc Dept, Suite 2 | | Albany | NY | 12211 | |
| Albert Bukowski | | Address Redacted | | | | | |
| Albert Williams | | Address Redacted | | | | | |
| Alberth Aviation, Ltd. | | 36027 Fm 1774 | | Magnolia | TX | 77355 | |
| Albert-John Pigott | | Address Redacted | | | | | |
| Albuquerque Int'L Sunport | | Albuquerque Int'L Sunport | | Albuquerque | NM | 87119-1048 | |
| Alcan Electrical And Engineering Inc | | PO Box 91499 | | Anchorage | AK | 99509 | |
| Alcantel | | 6670 Arctic Spur Rd. | | Anchorage | AK | 99518 | |
| Aleah Lazar | | Address Redacted | | | | | |
| Alejandra Olfson | | Address Redacted | | | | | |
| Alejandra Y Olfson | | Address Redacted | | | | | |
| Alert Expeditor'S Inc. | | 8421 Flamingo Drive | | Anchorage | AK | 99502 | |
| Aleutian Expeditors | | PO Box 920054 | | Dutch Harbor | AK | 99692 | |
| Aleutian Services Inc | | 17 Buckner Rd | | Cold Bay | AK | 99571 | |
| Alex Goodermote | | Address Redacted | | | | | |
| Alex Hoffman | | Address Redacted | | | | | |
| Alex Hotel & Suites/Akhappytime LLC | | 4615 Spenard Road | | Anchorage | AK | 99517 | |
| Alex Mendigorin | | Address Redacted | | | | | |
| Alexander Agosti | | Address Redacted | | | | | |
| Alexander Ivanoff | | Address Redacted | | | | | |
| Alexander Loseke | | Address Redacted | | | | | |
| Alexandria International Airport | | Pfc Reporting & Remittance | | Alexandria | LA | 71303 | |
| Alexie, Kenya | | Address Redacted | | | | | |
| Alexis Fernandez | | Address Redacted | | | | | |
| Alfenor Agmata | | Address Redacted | | | | | |
| Alfred Gordon | | Address Redacted | | | | | |
| Algaaciq Tribal Government | | PO Box 48 | | St. Mary'S | AK | 99658 | |
| Alice Sheldon | | Address Redacted | | | | | |
| Alice Toshavik | | Address Redacted | | | | | |
| Alison Glover | | Address Redacted | | | | | |
| All Alaska Acoustic Ceilings | | Box 672057 | | Chugiak | AK | 99567 | |
| All Alaska Tours | | 600 Barrow St, Suite 200 | | Anchorage | AK | 99501 | |
| All Steel Inc. | | 1974 Livengood Ave. | | Fairbanks | AK | 99701 | |
| All-American Publishing | | PO Box 100 | | Caldwell | ID | 83606-0100 | |
| Allaster Bland | | Address Redacted | | | | | |
| All-Comm Technologies | | 5 Whitmore Road | | Revere | MA | 02151 | |
| Allen Ebadpour | | Address Redacted | | | | | |
| Allen Goss | | Address Redacted | | | | | |
| Allen Isabell | | Address Redacted | | | | | |
| Allied Electronics Inc | | PO Box 2325 | | Fort Worth | TX | 76113-2325 | |
| Allied Interstate LLC | | PO Box 19066 | | Minneapolis | MN | 55419-0066 | |
| Alpha Media, LLC (Kayo-Fm,Kbrj-Fm) | | 301 Arctic Slope., Ste 200 | | Anchorage | AK | 99518 | |
| Als Tribology | | 6180 Halle Dr. | | Valley View | OH | 44125 | |
| Alsco American Linen Division | | PO Box 240048 | | Anchorage | AK | 99524-0048 | |
| Alsco Aviation Inc. | | 1036 East 7Th Avenue | | Anchorage | AK | 99501 | |
| Altaviola Jones | | Address Redacted | | | | | |
| Altman, Rogers & Co. | | 425 G Street, Suite 500 | | Anchorage | AK | 99501-2160 | |
| Altrol Inc. | | 2295 A Van Horn Road | | Fairbanks | AK | 99701 | |
| Alvarez, Janet | | Address Redacted | | | | | |
| Alvin Iyatunguk | | Address Redacted | | | | | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Alyeska Tire & Service, Inc. | | 35095 K-B Drive | | Soldotna | AK | 99669 | |
| Alyssa Gregory | | Address Redacted | | | | | |
| Amanda Choquette | | Address Redacted | | | | | |
| Amanda Fisher | | Address Redacted | | | | | |
| Amanda J Riley | | Address Redacted | | | | | |
| Amanda Lervold | | Address Redacted | | | | | |
| Amanda Shavings | | Address Redacted | | | | | |
| Amanda Simeon | | Address Redacted | | | | | |
| Amar Herrington | | Address Redacted | | | | | |
| Amara Meierhoff-Dearman | | Address Redacted | | | | | |
| Amazon Business | | PO Box 035184 | | Seattle | WA | 98124-5184 | |
| Amazon Marketplace (Amazon.Com) | | PO Box 530958 | | Atlanta | GA | 30353-0958 | |
| Amber Merrill | | Address Redacted | | | | | |
| Ambrose Aguchak | | Address Redacted | | | | | |
| Amelia Leake | | Address Redacted | | | | | |
| Amerigas Propane Inc. | | 3620 S. Cushman Street | | Fairbanks | AK | 99701-7526 | |
| Ametek Ameron Global Product Support | | 4750 Littlejohn St. | | Baldwin Park | CA | 91706 | |
| Ametek Inc. | | PO Box 786035 | | Philadelphia | PA | 19178-6035 | |
| Ams - Anchorage Messenger Service | | 5001 Arctic Blvd, Unit #2 | | Anchorage | AK | 99503 | |
| Amsafe Inc | | Lockbox 911928 | | Pasadena | CA | 91110-1928 | |
| Amy Nicori | | Address Redacted | | | | | |
| Anchor Inn Motel | | Po  Box 189 | | Sand Point | AK | 99661 | |
| Anchorage Chamber Of Commerce | | 1016 West 6Th Ave., Ste 303 | | Anchorage | AK | 99501 | |
| Anchorage Daily News | | 300 W. 31St Avenue | | Anchorage | AK | 99503 | |
| Anchorage Economic Development Corp | | 510 L Street, Suite 603 | | Anchorage | AK | 99501 | |
| Anchorage Fire Department/Moa Fire Inspec | | PO Box 269110 | | Sacremento | CA | 95826-9110 | |
| Anchorage Hospitality LLC/Crowne Plaza | | 109 W International Airport Rd | | Anchorage | AK | 99518 | |
| Anchorage Printing, Inc. | | 3110 Spenard Rd. | | Anchorage | AK | 99503 | |
| Anchorage Sand & Gravel | | 1040 O'Malley Road | | Anchorage | AK | 99515 | |
| Anchorage True Value Hardware | | 9001 Jewel Lake Road Bay 5 | | Anchorage | AK | 99502-5354 | |
| Anchorage Water & Wastewater Utility/ Muni | | PO Box 196626 | | Anchorage | AK | 99519-6626 | |
| Andrea Fahas | | Address Redacted | | | | | |
| Andrea Mitchell | | Address Redacted | | | | | |
| Andrea Painter | | Address Redacted | | | | | |
| Andreafski River Lodge | | 80956 Hwy 82 | | Wallowa | OR | 97885 | |
| Andrew Airways | | PO Box 1037 | | Kodiak | AK | 99615 | |
| Andrew Baldwin | | Address Redacted | | | | | |
| Andrew Barcus | | Address Redacted | | | | | |
| Andrew Bouwkamp | | Address Redacted | | | | | |
| Andrew Corlett | | Address Redacted | | | | | |
| Andrew Fox | | Address Redacted | | | | | |
| Andrew Hartung | | Address Redacted | | | | | |
| Andrew Herbert | | Address Redacted | | | | | |
| Andrew Miller | | Address Redacted | | | | | |
| Andrew Moss | | Address Redacted | | | | | |
| Andrew Rhynard | | Address Redacted | | | | | |
| Andrew Rhynard | | Address Redacted | | | | | |
| Andrew Seman | | Address Redacted | | | | | |
| Andrew Towne | | Address Redacted | | | | | |
| Angela Perry-Carter | | Address Redacted | | | | | |
| Angelica Andres | | Address Redacted | | | | | |
| Aniak Bnb | | PO Box 241 | | Aniak | AK | 99557 | |
| Aniak Enterprises | | PO Box 356 | | Aniak | AK | 99557 | |
| Aniak Light & Power Co. Inc. | | PO Box 129 | | Aniak | AK | 99557 | |
| Anica Inc. | | 4025 Delridge Way Sw #300 | | Seattle | WA | 98106 | |
| Ann Rausch | | Address Redacted | | | | | |
| Ann Teilborg | | Address Redacted | | | | | |
| Anna Bill | | Address Redacted | | | | | |
| Anna Rookok | | Address Redacted | | | | | |
| Annie Bright | | Address Redacted | | | | | |
| Ansett Aircraft Spares & Services | | PO Box 9228 | | Sylmar | CA | 91342 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Answers Aerospace Engineering, LLC | | 1838 West Parkside Lane, Suite 100 | | Phoenix | AZ | 85027-USA | |
| Anthony L Amari | | Address Redacted | | | | | |
| Anthony-Michel Mautemps | | Address Redacted | | | | | |
| Antlers Inn | | PO Box 471 | | King Salmon | AK | 99613 | |
| Anton Rozvodovskiy | | Address Redacted | | | | | |
| Aog Reaction Inc | | 526 Aviator Drive | | Fort Worth | TX | 76179-5425 | |
| Apex Engineering | | PO Box 81822 | | Fairbanks | AK | 99708 | |
| Apolonia Fealofani | | Address Redacted | | | | | |
| Applied Avionics, Inc. | | PO Box 723575 | | Dallas | TX | 75373-2575 | |
| April Whitman | | Address Redacted | | | | | |
| Aptel Studio Hotel | | 624 Rodeo Place | | Anchorage | AK | 99508 | |
| Apun LLC | | 2130 E Dimond Blvd | | Anchorage | AK | 99507 | |
| Arash Ferozepurwalla | | Address Redacted | | | | | |
| Archie Townsend | | Address Redacted | | | | | |
| Architectural Supply Co. | | 3699 Springer St | | Anchorage | AK | 99503 | |
| Arctic Couriers | | PO Box 60135 | | Fairbanks | AK | 99709 | |
| Arctic Fire & Safety, Inc.. | | 702 30Th Avenue | | Fairbanks | AK | 99701-7506 | |
| Arctic Fox Safety And Supply | | 1500 Post Road | | Anchorage | AK | 99501 | |
| Arctic Office Products | | PO Box 100083 | | Anchorage | AK | 99510 | |
| Arctic Refrigeration/Air Conditioning | | 500 W Potter Dr Suite 100 | | Anchorage | AK | 99518 | |
| Arctic Slope Telephone Assoc Coop Inc | | 4300 B Street | Suite 501 | Anchorage | AK | 99503 | |
| Arctic Terra, LLC | | 331 East 87Th Ave. | | Anchorage | AK | 99515 | |
| Arctic Wire Rope & Supply | | 6407 Arctic Spur Rd | | Anchorage | AK | 99518 | |
| Arden Miller | | Address Redacted | | | | | |
| Aren Willis | | Address Redacted | | | | | |
| Arete Family Services | | 3801 University Drive | | Anchorage | AK | 99508 | |
| Argus International, Inc. | | 4240 Airport Road, Suite 300 | | Cincinnati | OH | 45226 | |
| Arianne Co | | Address Redacted | | | | | |
| Ariel Tyson | | Address Redacted | | | | | |
| Arinc | | 2551 Riva Road | | Annapolis | MD | 21401-7465 | |
| Arlene Waghiyi | | Address Redacted | | | | | |
| Armida Pimentel | | Address Redacted | | | | | |
| Armida Pimentel | | Address Redacted | | | | | |
| Armond Tackett | | Address Redacted | | | | | |
| Armstrong, Mabel | | Address Redacted | | | | | |
| Army Navy/Eagle River Outfitters | | 320 W. 4Th Avenue | | Anchorage | AK | 99501 | |
| Arnold Kilbuck | | Address Redacted | | | | | |
| Arthur Abalama | | Address Redacted | | | | | |
| Arthur Busch | | Address Redacted | | | | | |
| Arthur Heckman | | Address Redacted | | | | | |
| Arthur Hendrickson | | Address Redacted | | | | | |
| Arthur J Gallagher, Inc. | | 9515 Hillwood Drive | | Las Vegas | NV | 89134 | |
| Arthur J. Gallagher Risk Management Services, Inc. | Attn: Legal Dept. | 9515 Hillwood Drive | | Las Vegas | NV | 89134 | |
| A-Scan Laboratries | | 24426 S. Main Street Suite 703 | | Carson | CA | 90745 | |
| Ashana Apatiki | | Address Redacted | | | | | |
| Asheville Regional Airport | | Asheville Regional Airport Authority | | Fletcher | NC | 28732 | |
| Ashley Hoogendorn | | Address Redacted | | | | | |
| Ashley Loveland | | Address Redacted | | | | | |
| Ashley Menapace | | Address Redacted | | | | | |
| Asiasiga Tufele | | Address Redacted | | | | | |
| Asofiafia Tinoga | | Address Redacted | | | | | |
| Aspen Avionics, Inc. | | 5001 Indian School Road Ne | | Albuquerque | NM | 87110 | |
| Aspen Suites Hotel-Anchorage | | 100 East Tudor Road | | Anchorage | AK | 99503 | |
| Aspen Suites Hotel-Kenai | | 10431 Kenai Spur Hwy | | Kenai | AK | 99611 | |
| Asr LLC | | PO Box 243002 | | Anchorage | AK | 99524 | |
| Asrc Energy Services | | PO Box 241562 | | Anchorage | AK | 99524-1562 | |
| Associated Bag Company | | 400 West Boden Street | | Milwaukee | WI | 53207 | |
| Astro Tool | | 21615 S W Tualatin Valley Hwy | | Beaverton | OR | 97006 | |
| At&T | | PO Box 5019 | | Carol Stream | IL | 60197-5019 | |
| At&T Alascom | | PO Box 5019 | | Carol Stream | IL | 60197-5019 | |
| At&T Business Service | | PO Box 105068 | | Atlanta | GA | 30348-5068 | |

 **STRETTO**

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| At&T Mobility | | PO Box 6463 | | Carol Stream | IL | 60197-6463 | |
| Atco | | 521 Shattuck Way | | Newington | NH | 03801 | |
| Atlanta Hartsfield Int'L Airport | | PO Box 945876 | | Atlanta | GA | 30394 | |
| Atlantic Aviation Landing Fees | | PO Box 951883 | | Dallas | TX | 75395-1883 | |
| Atp-Aircraft Technical Publishers | | 2000 Sierra Point Parkway | | Brisbane | CA | 94005 | |
| Aubrey Cogswell | | Address Redacted | | | | | |
| Audrey Leary | | Address Redacted | | | | | |
| Augstin Lanza Velasquez | | Address Redacted | | | | | |
| Augushtiana Namulauti-Timu | | Address Redacted | | | | | |
| Augustine Lane | | Address Redacted | | | | | |
| Aurora Inn | | PO Box 1008 | | Nome | AK | 99762 | |
| Ausdahl Mercantile | | Box 21 | | Kalskag | AK | 99607 | |
| Austin Aerotech Inc | | 2005 Windy Terrace | | Cedar Park | TX | 78613 | |
| Austin Bowen | | Address Redacted | | | | | |
| Austin Miller | | Address Redacted | | | | | |
| Austin Novak | | Address Redacted | | | | | |
| Austin/Straubel International Airport | | Airport Director | | Green Bay | WI | 54313-5596 | |
| Austin-Bergstrom Int'L Airport | | Austin-Bergstrom Int'L Airport | | Austin | TX | 78719-2364 | |
| Auto Trim Design Of Fairbanks, Inc. | | 2550 South Cushman Street | | Fairbanks | AK | 99701 | |
| Autocrib | | 2882 Dow Ave | | Tustin | CA | 92780 | |
| Av-Air Inc | | 335 56Th St. Ste 2 | | Chandler | AZ | 85226 | |
| Avcp, Inc | | C/O Quinhagak Avcp Head Start | | Quinhagak | AK | 99455 | |
| Av-Dec Dba Aviation Devices | | 3215 W Loop 820 S | | Fort Worth | TX | 76116-5941 | |
| Avec | | 4831 Eagle Street | | Anchorage | AK | 99503-7431 | |
| Avery Waska | | Address Redacted | | | | | |
| Avgroup Incorporated | | PO Box 80220 | | Atlanta | GA | 30366-0220 | |
| Aviall Services Incorporated | | PO Box 842267 | | Dallas | TX | 75284-2267 | |
| Aviation Inventory Resources | | PO Box 1999 | | Mansfield | TX | 76063 | |
| Aviation Laboratories Inc | | 5401 Mitchelldale Ste B 6 | | Huston | TX | 77092-7227 | |
| Aviation Medical Services Of Alaska,LLC | | 5011 Spenard Rd. | | Anchorage | AK | 99517 | |
| Aviation Survival | | 274 West Drive | | Melbourne | FL | 32904 | |
| Avionic Industries Inc. | | 444 Grove Lane #104 | | Melbourne | FL | 32901 | |
| Avionics Specialists Inc | | 3833 Premier Road | | Memphis | TN | 38118 | |
| Avitas | | 14520 Avion Parkway, Suite 300 | | Chantilly | VA | 20151 | |
| Avmax Aircraft Leasing | | 2055 Pegasus Road Ne | | Calgary | AB | T2E 7G5 | Canada |
| Avmax Aviation Services | Attn: Evan Gao | 2055 Pegasus Road Ne | | Calgary | Alberta | T2E 8C3 | Canada |
| Avmax Aviation Services, Inc. | | 2055 Pegasus Rd | | Ne Calgary | AB | T2E 8C3 | Canada |
| Av-Rep | | 6245 Danville Rd. | | Mississauga | ON | L5T2H7 | Canada |
| Avtech Tyee | | 6500 Merrill Creek Pkwy | | Everett | WA | 98203 | |
| Axel Anaruk Ii | | Address Redacted | | | | | |
| Ayagiaq Goodwin | | Address Redacted | | | | | |
| Ayla Pinto Espinosa | | Address Redacted | | | | | |
| B&J Forklift Services, Inc. | | 380 E 54Th Ave | | Anchorage | AK | 99518 | |
| B/E Aerospace Inc. Emteq, Inc. | | 5349 South Emmer Drive | | New Berlin | WI | 53140 | |
| B3027 Brooks Range Kenai, Inc 500002238 | | 10704 Kenai Spur Hwy | | Kenai | AK | 99611 | |
| Bac Transportation LLC | | PO Box 243742 | | Anchorage | AK | 99524 | |
| Baird, Justin | | Address Redacted | | | | | |
| Baker Construction Inc. | | PO Box 2246 | | Barrow | AK | 99723 | |
| Baker Hughes, A Ge Company,LLC | | 14348 Collections Center Drive | | Chicago | IL | 60693 | |
| Bald Mountain Air Service | | 3758 Faa Road Suite B | | Homer | AK | 99603 | |
| Ballot, Colleen | | Address Redacted | | | | | |
| Baolong Lawson | | Address Redacted | | | | | |
| Barbara Wilson | | Address Redacted | | | | | |
| Barfield | | PO Box 931565 | | Atlanta | GA | 31193-1565 | |
| Barrow Mechanical | | PO Box 426 | | Barrow | AK | 99723 | |
| Barrow Utilities & Electric Coop, Inc. | | PO Box 449 | | Barrow | AK | 99723-0449 | |
| Bart Aylward | | Address Redacted | | | | | |
| Bassey, Harry | | Address Redacted | | | | | |
| Batteries Plus #429 | | 910 West International Airport Rd | | Anchorage | AK | 99518 | |
| Bay Area Fire Equipment | | Box 144 | | Naknek | AK | 99633 | |
| Bdo Usa, Llp | | PO Box 677973 | | Dallas | TX | 75267-7973 | |

 STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Beacon Ohss | | Lock Box # 631101 | | Seattle | WA | 98124-3852 | |
| Beaconinsight LLC | | PO Box 94632 | | Seattle | WA | 98124 | |
| Bear Paw Inn - Jultie Investments | | PO Box 1295 | | Dillingham | AK | 99576 | |
| Bear Trail Cabins, Inc. | | 2 Bear Trail Rd. | | King Salmon | AK | 99613 | |
| Bear Trail Lodge | | PO Box 221 | | King Salmon | AK | 99613 | |
| Bearfoot Inn Alaska | | PO Box 123 | | Cold Bay | AK | 99571 | |
| Beaver Creek Bed And Breakfast | | PO Box 563 | | Dillingham | AK | 99576 | |
| Beckett, Ethan | | Address Redacted | | | | | |
| Becky Turland | | Address Redacted | | | | | |
| Beebe Custom Upholstery | | 920 E. Chet Smith | | Derby | KS | 67037 | |
| Bellingham  Int'L  Airport | | PO Box 1677 | | Bellingham | WA | 98227-1677 | |
| Ben Polk | | Address Redacted | | | | | |
| Benjamin Brown | | Address Redacted | | | | | |
| Benjamin Daily | | Address Redacted | | | | | |
| Benjamin Harper | | Address Redacted | | | | | |
| Benjamin Hawkins | | Address Redacted | | | | | |
| Benjamin Hebrink | | Address Redacted | | | | | |
| Benjamin I Jones | | Address Redacted | | | | | |
| Benjamin Kusaiak | | Address Redacted | | | | | |
| Benjamin Leonard | | Address Redacted | | | | | |
| Benjamin Rorman | | Address Redacted | | | | | |
| Benjamin Saunders | | Address Redacted | | | | | |
| Benjamin Slagle | | Address Redacted | | | | | |
| Benjamin Thickstun | | Address Redacted | | | | | |
| Benjamin Velasquez | | Address Redacted | | | | | |
| Benson Excavation & Landscape, LLC | | 940 Duckhawk Drive | | Fairbanks | AK | 99709 | |
| Berina Cruz | | Address Redacted | | | | | |
| Bering Air, Inc | | PO Box 1650 | | Nome | AK | 99762 | |
| Bering Strait School District | | PO Box 225 | | Unalakleet | AK | 95684 | |
| Bering Straits Development Co. | | 3301 C. Street, Suite 400 | | Anchorage | AK | 99503 | |
| Bering Straits Development Company | | PO Box 1008 | | Nome | AK | 99762 | |
| Bersenas Jacobsen Chouest Thomson Blackburn Llp | | 33 Yonge Street | | Toronto | ON | M5E1G4 | Canada |
| Bess Evans | | Address Redacted | | | | | |
| Bessey, Harry | | Address Redacted | | | | | |
| Best Western Bidarka Inn | | 575 Sterling Hwy | | Homer | AK | 99603 | |
| Best Western Kodiak Inn | | 236 West Rezanof Drive | | Kodiak | AK | 99615 | |
| Best Western Valdez Harbor Inn | | PO Box 468 | | Valdez | AK | 99686 | |
| Bethany Payne | | Address Redacted | | | | | |
| Bethel Car Rental - Sourdough Auto Leasing, Inc. | | PO Box 1168 | | Bethel | AK | 99559 | |
| Bethel Family Clinic | | PO Box 1908 | | Bethel | AK | 99559-1908 | |
| Bethel Services, Inc. | | 2605 Denali Street, Suite 100 | | Anchorage | AK | 99503 | |
| Betty Kingeak | | Address Redacted | | | | | |
| Betty Turner | | Address Redacted | | | | | |
| Beverly Leonard-Taxac | | Address Redacted | | | | | |
| Bibb, Carol | | Address Redacted | | | | | |
| Bibianna Snowball | | Address Redacted | | | | | |
| Big G Electric & Engineering Inc | | 42005 K-Beach Road | | Soldotna | AK | 99669-8229 | |
| Bill Tino | | Address Redacted | | | | | |
| Billings Logan Int'L  Airport | | Aviation And Transit Department | | Billings | MT | 59105-1996 | |
| Bishop Int'L Airport Authority | | Pfc Reporting & Remittance | | Flint | MI | 48507 | |
| Bismark Municipal Airport | | Pfc Reporting & Remittance | | Bismark | ND | 58502-0991 | |
| Bjorn Wood | | Address Redacted | | | | | |
| Blackbird, LLC | c/o Bob Hajdukovich | 229 Iditarod Avenue | | Fairbanks | AK | 99701 | |
| Blackbird, LLC. | | 229 Iditarod Ave | | Fairbanks | AK | 99701 | |
| Blake Caudle | | Address Redacted | | | | | |
| Blake Johnson | | Address Redacted | | | | | |
| Blake Knoll | | Address Redacted | | | | | |
| Blank Rome, Llp | | One Logan Square | | Philadelphia | PA | 19103-6998 | |
| Blue Fly B&B And Guide Service | | PO Box 81 | | King Salmon | AK | 99613 | |
| Bnp Paribas, As Collateral Agent | | 155 N. Wacker Drive | Suite 4450 | Chicago | IL | 60606 | |
| Bobbie Davis | | Address Redacted | | | | | |

 STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Bobbie Sunny | | Address Redacted | | | | | |
| Boeing Distribution, Inc. | Attn: Connie Moore | PO Box 842267 | | Dallas | TX | 75284-2267 | |
| Bombardier Aerospace | | PO Box 6087 | | Montreal | QC | H3C 3G9 | Canada |
| Bombardier Regional Aircraft Division | | Lockbox 3819 | | Chicago | IL | 60693 | |
| Bonanza Express | | 400 Bering St | | Nome | AK | 99762 | |
| Bonanza Fuel, Inc. | | PO Box 1129 | | Nome | AK | 99762 | |
| Bonnie Graham | | Address Redacted | | | | | |
| Bonnie Savala | | Address Redacted | | | | | |
| Bore Tide One Source, Inc. | | Dept La 23232 | | Pasadena | CA | 91185-3232 | |
| Bosfuel Corp | | PO Box 16487 | | Washington | DC | 20041 | |
| Bouhamdi Mohammed | | Address Redacted | | | | | |
| Bound Tree Medical, LLC | | 23537 Network Place | | Chicago | IL | 61673-1235 | |
| Boyd Group International | | 78 Beaver Brook Canyon Rd | | Evergreen | CO | 80439 | |
| Boynton Printing | | 551 3Rd Street | | Fairbanks | AK | 99701 | |
| Brad Mcdanold | | Address Redacted | | | | | |
| Bradley Int'L Airport | | 334 Ella Grasso Turnpike | | Windsor Locks | CT | 06096 | |
| Bradley Peet | | Address Redacted | | | | | |
| Brahunson Kaai | | Address Redacted | | | | | |
| Bramlands Aviation Ltd | | Unit 77, Mackley Industrial Estate | | W. Sussex | | BN5 9XR | United Kingdom |
| Brandi Sinnett | | Address Redacted | | | | | |
| Brandon Brenchley | | Address Redacted | | | | | |
| Brandon Crane | | Address Redacted | | | | | |
| Brandon Ingham | | Address Redacted | | | | | |
| Brandon Jensen | | Address Redacted | | | | | |
| Brandon Wilson | | Address Redacted | | | | | |
| Brandy Goracke | | Address Redacted | | | | | |
| Brandyourself.Com Inc. | | 53 W. James St. Ste, 401 | | Lancaster | PA | 17603 | |
| Bray Hoover | | Address Redacted | | | | | |
| Braydon Goodman | | Address Redacted | | | | | |
| Breanna Simeon | | Address Redacted | | | | | |
| Brena, Bell & Clarkson, P.C. | | 810 N Street, Suite100 | | Anchorage | AK | 99501 | |
| Brenda Crowley | | Address Redacted | | | | | |
| Brenda Crowley | | Address Redacted | | | | | |
| Brenda Denny | | Address Redacted | | | | | |
| Brenda Geffe | | Address Redacted | | | | | |
| Brenda Hightower | | Address Redacted | | | | | |
| Brendan Lewis | | Address Redacted | | | | | |
| Brennan Vasquez | | Address Redacted | | | | | |
| Brent Davidson | | Address Redacted | | | | | |
| Brent Merdian | | Address Redacted | | | | | |
| Brett Ambridge | | Address Redacted | | | | | |
| Brett Carpenter | | Address Redacted | | | | | |
| Brett Harris | | Address Redacted | | | | | |
| Brett Muller | | Address Redacted | | | | | |
| Brett Richardson | | Address Redacted | | | | | |
| Brette Nolen | | Address Redacted | | | | | |
| Brewstersoft Development | | 821 23Rd Ave | | Fairbanks | AK | 99701 | |
| Brian Amik | | Address Redacted | | | | | |
| Brian J Whilden | | Address Redacted | | | | | |
| Brian Peterson | | Address Redacted | | | | | |
| Brian Pickard | | Address Redacted | | | | | |
| Brice Equipment, LLC | | PO Box 70908 | | Fairbanks | AK | 99707 | |
| Brice, Inc. | | Box 70668 | | Fairbanks | AK | 99707 | |
| Brielle Dawson | | Address Redacted | | | | | |
| Brilliant Media Strategies Alaska, Inc. | | 900 W. 5Th Avenue | | Anchorage | AK | 99501 | |
| Bristol Alliance Fuel LLC | | PO Box 1529 | | Dillingham | AK | 99576 | |
| Bristol Bay Borough | | PO Box 189 | | Naknek | AK | 99633 | |
| Bristol Bay Borough Ppt | | 1 Main St. | | Naknek | AK | 99633 | |
| Bristol Bay Telephone | | Do Not Use See B0036 | | King Salmon | AK | 99613 | |
| Bristol Bay Telephone Cooperative | | PO Box 259 | | King Salmon | AK | 99613 | |
| Bristol Inn | | Duplicate Do Not Use | | Use B4003 | | | |

 STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Britt Goudey | | Address Redacted | | | | | |
| Brittany Barber | | Address Redacted | | | | | |
| Brittany Hill | | Address Redacted | | | | | |
| Brock Buttrey | | Address Redacted | | | | | |
| Brooks Davidson | | Address Redacted | | | | | |
| Brooks Range Supply, Inc. | | PO Box  243445 | | Anchorage | AK | 99524-3445 | |
| Brothers Aviation Maintenance | | 406 S. Main Street | | Clover | SC | 29710 | |
| Brothers Aviation Maintenance Service, Inc. | | 406 S. Main Street | | Clover | SC | 29710 | |
| Broward County Aviation Department Ft Lauderville/Hollywood Int. | | 2200 Sw 45Th St. Suite 101 | | Danai Beach | FL | 33312 | |
| Brown Aircraft Supply, Inc | | 4123 Muncy Rd | | Jacksonville | FL | 32207 | |
| Brown'S Lodge | | PO Box 396 | | Unalakleet | AK | 99684 | |
| Bruce Barcus | | Address Redacted | | | | | |
| Bruce Mosher | | Address Redacted | | | | | |
| Bruce Sandstrom | | Address Redacted | | | | | |
| Bruce Schulte | | Address Redacted | | | | | |
| Bruno Nunes Viana | | Address Redacted | | | | | |
| Bryan Morgan | | Address Redacted | | | | | |
| Bryan Rasmussen | | Address Redacted | | | | | |
| Bryce Lebaron | | Address Redacted | | | | | |
| Bryon E Manalook | | Address Redacted | | | | | |
| Bsi Group America | | 12950 Worldgate Dr. Suite 800 | | Herndon | VA | 20170 | |
| Btp Swanson'S Alaska LLC | | PO Box 2590 | | Bethel | AK | 99559 | |
| Builders Choice Modular LLC | | 3900 C Street, Ste 301 | | Anchorage | AK | 99503 | |
| Builders Industrial Supply | | PO Box 947 | | Nome | AK | 99762 | |
| Building Analytics, Inc. | | 601 S Glenoaks Blvd., Suite 214 | | Burbank | CA | 91502 | |
| Burkher Ivanoff | | Address Redacted | | | | | |
| Burns Tools, Inc. | | 3294 Storey Drive | | North Pole | AK | 99708 | |
| Bush Tell, Inc. | | 1 Bush-Tell Court | | Aniak | AK | 99557 | |
| Bush Tell, Inc. | | PO Box 109 | | Aniak | AK | 99557 | |
| Business Licensing And Sales Tax Division | | PO Box 388 | | Bethel | AK | 99559 | |
| Bussdieker, Jason | | Address Redacted | | | | | |
| C & C Heating | | PO Box 234 | | Naknek | AK | 99633 | |
| C & L Aerospace LLC | | 40 Wyoming Avenue | | Bangor | ME | 04401 | |
| Cac Plastics LLC | | 2600 E Broadview Ave | | Wasilla | AK | 99654-8302 | |
| Cade Palmer | | Address Redacted | | | | | |
| Caitlin Cahill | | Address Redacted | | | | | |
| Caitlyn Larcom | | Address Redacted | | | | | |
| Cal Labs Inc | | 2525 Santa Anna Avenue | | Dallas | TX | 75228 | |
| Caleb Johnston | | Address Redacted | | | | | |
| Caleb Wolfram | | Address Redacted | | | | | |
| California Employment Development Department | | PO Box 826880 | Mic 83 | Sacramento | CA | 94280-0001 | |
| California State Disbursement Unit | | PO Box 989067 | | West Sacramento | CA | 95798-9067 | |
| California Unemployment Development Department | | PO Box 826880 | Mic 40 | Sacramento | CA | 94280-0001 | |
| California Wing Specialties | | 5068 W. Wathen Avenue | | Fresno | CA | 93722 | |
| Calissa Delgado | | Address Redacted | | | | | |
| Callahan Aircraft Services, LLC | | 1228 Lee Road 70 | | Camp Hill | AL | 36830 | |
| Calm Systems Inc | | 1935 Shermer Rd Ste 250 | | Northbrook | IL | 60062-5355 | |
| Calvin Mcginty | | Address Redacted | | | | | |
| Camai Community Health Center, Inc. | | 2 School Road | | Naknek | AK | 99633-0211 | |
| Cameron Curry | | Address Redacted | | | | | |
| Cameron Gumper | | Address Redacted | | | | | |
| Cameron Kern | | Address Redacted | | | | | |
| Camithia Norman | | Address Redacted | | | | | |
| Camp Systems International | | Dept Ch 19788 | | Palatine | IL | 60055-9788 | |
| Camron Agli | | Address Redacted | | | | | |
| Canada Revenue Agency | | Summerside Tax Centre | | Summerside Pe | PE | CIN 6E7 | Canada |
| Candice Quales | | Address Redacted | | | | | |
| Candlewood Suites I-44 | | 1736 E Sunshine, Suite 1011 | | Springfield | MO | 65804 | |
| Cap Carpet, Inc. Dba A.I.P. | | 535 S. Emerson St. | | Wichita | KS | 67209-2161 | |
| Cap Logistics | | PO Box 5608 | | Denver | CO | 80217 | |

 STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Capital Regional Airport Commission | | Richmond Int'L - Byrd Field | | Richmond | VA | 23250-2400 | |
| Capitol Hill Policy Group LLC | | 800 North Capitol Street N.W> | | Washington | DC | 20002 | |
| Cara Osolnik | | Address Redacted | | | | | |
| Cardiac Science Corp | | N7 W22025 Johnson Drive | | Waukesha | WI | 53186-1856 | |
| Cargo Data Management Corp | | 8440 Esters Blvd. Suite 130 | | Irving | TX | 75063 | |
| Cargo Systems, Inc. | | 2120 Denton Drive, #108 | | Austin | TX | 78758 | |
| Carl & Elma'S Marine View B & B | | PO Box 247 | | Sand Point | AK | 99661 | |
| Carl Charlie | | Address Redacted | | | | | |
| Carl Kiunya | | Address Redacted | | | | | |
| Carl Paul | | Address Redacted | | | | | |
| Carl Smith | | Address Redacted | | | | | |
| Carl, Leemon | | Address Redacted | | | | | |
| Carlie Fitka | | Address Redacted | | | | | |
| Carlile Transportation System, Inc | | PO Box 84048 | | Seattle | WA | 98124-8448 | |
| Carol Boyd | | Address Redacted | | | | | |
| Carol Hammingh | | Address Redacted | | | | | |
| Carolyn Alexie | | Address Redacted | | | | | |
| Carolyn Hageland | | Address Redacted | | | | | |
| Carolyn Iverson | | Address Redacted | | | | | |
| Carpatair S.A | | Str. Ion Ionescu De La Brad, Nr.15 | | Timisoara | | 300246 | Romania |
| Carr Ferrell Llp | | 120 Construciton Drive | | Menlo Park | CA | 94025 | |
| Carrie Curtis | | Address Redacted | | | | | |
| Carrie Nordlof | | Address Redacted | | | | | |
| Carrillo, Kaleb | | Address Redacted | | | | | |
| Carroll, Charles | | Address Redacted | | | | | |
| Caryn Evan | | Address Redacted | | | | | |
| Cascade Tool & Foam Supply | | 1982 Ne 25Th Avenue-Unit 2 | | Hillsboro | OR | 97124 | |
| Casey Hill | | Address Redacted | | | | | |
| Cassandra Owens | | Address Redacted | | | | | |
| Cassandra Smith | | Address Redacted | | | | | |
| Catchcanon, LLC | | 10495 E Texas Sage Ln. | | Scottsdale | AZ | 85255 | |
| Catherine Duffy | | Address Redacted | | | | | |
| Catherine F Duffy | | Address Redacted | | | | | |
| Cathy Condon | | Address Redacted | | | | | |
| Cav Ice Protection, Inc | | 30 Leawood Dr | | New Century | KS | 66031 | |
| Cavok | | PO Box 3800-28 | | Boston | MA | 02241 | |
| Cbiz Cmf | | Bank Of America Lockbox Services | | College Park | GA | 30349 | |
| Cbm Ak Corporation | | PO Box 240132 | | Anchorage | AK | 99524-0132 | |
| Cdw Direct, LLC | | PO Box 75723 | | Chicago | IL | 60675-5723 | |
| Cecelia Aloysius | | PO Box 96 | | Kalskag | AK | 99607 | |
| Cedar Rapids Airport Commission | | Pfc Remittance | | Cedar Rapids | IA | 52404 | |
| Celestina Wulf | | Address Redacted | | | | | |
| Celina Johnson | | Address Redacted | | | | | |
| Central Pacific Rebuilders Of Alaska | | 2440 Seward Hwy Ste B | | Anchorage | AK | 99503 | |
| Central Plumbing And Heating Inc | | 212 East International Airport Rd | | Anchorage | AK | 99518 | |
| Cessna Aircraft Company | | 23260 Network Place | | Chicago | IL | 60673-12 | |
| Chad Kibler | | Address Redacted | | | | | |
| Chad Kibler | | Address Redacted | | | | | |
| Chad Lowery | | Address Redacted | | | | | |
| Chaliak Mary | | Address Redacted | | | | | |
| Chalmer Panik | | Address Redacted | | | | | |
| Chance Lockyer | | Address Redacted | | | | | |
| Chantal Miklahook | | Address Redacted | | | | | |
| Charles Benard | | Address Redacted | | | | | |
| Charles Bona | | Address Redacted | | | | | |
| Charles Herman | | Address Redacted | | | | | |
| Charles N Aderman | | Address Redacted | | | | | |
| Charles Saccheus | | Address Redacted | | | | | |
| Charles Wilson | | Address Redacted | | | | | |
| Charleston County Aviation Authority | | 5500 Internationa Blvd, #101 | | Charleston | SC | 29418-6911 | |
| Charlotte Myers | | Address Redacted | | | | | |

 STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Charlotte Wall | | Address Redacted | | | | | |
| Charlotte-Douglas International Airport | | PO Box 63091 | | Charlotte | NC | 28263-3091 | |
| Charlottesville / Albemarle Airport | | 100 Bowen Loop, Suite 200 | | Charlotessville | VA | 22911 | |
| Chas Equipment Repair | | PO Box 110665 | | Anchorage | AK | 99511 | |
| Chaylin Barten | | Address Redacted | | | | | |
| Chaz Aero LLC | | 1801 E 5Th Ave. | | Anchorage | AK | 99501 | |
| Cheetah Digital, Inc. | | 72 West Adams Street | | Chicago | IL | 60603 | |
| Chengyu Wang | | Address Redacted | | | | | |
| Cherry Capital Airport | | Administration Office | | Traverse City | MI | 49686 | |
| Cheryl Mellick | | Address Redacted | | | | | |
| Cheryl Sefuentes | | Address Redacted | | | | | |
| Cheryl Stovner | | Address Redacted | | | | | |
| Cheryl Tanner | | Address Redacted | | | | | |
| Chet Harris | | Address Redacted | | | | | |
| Chevak Traditional Council | | PO Box 140 | | Chevak | AK | 99563 | |
| Chevon Oxford | | Address Redacted | | | | | |
| Child Support Services Division | | PO Box 100380 | | Anchorage | AK | 99510-0380 | |
| Chinook Fire Protection | | 1221 E 70Th Ave | | Anchorage | AK | 99518 | |
| Chinook Printing Company | | 639 W. Int'L Airport Road | | Anchorage | AK | 99518 | |
| Chris Braun | | Address Redacted | | | | | |
| Chris D. Elson D.D.S. | | Address Redacted | | | | | |
| Chris Iszler | | Address Redacted | | | | | |
| Chrissie Messer | | Address Redacted | | | | | |
| Christena Towarak | | Address Redacted | | | | | |
| Christian Avila | | Address Redacted | | | | | |
| Christian Boyd | | Address Redacted | | | | | |
| Christian Reiss | | Address Redacted | | | | | |
| Christian Savou | | Address Redacted | | | | | |
| Christian Zarate | | Address Redacted | | | | | |
| Christine Webber | | Address Redacted | | | | | |
| Christopher Bryant | | Address Redacted | | | | | |
| Christopher Cau | | Address Redacted | | | | | |
| Christopher Cecil | | Address Redacted | | | | | |
| Christopher Dojka | | Address Redacted | | | | | |
| Christopher Montemagno | | Address Redacted | | | | | |
| Christopher Smith | | Address Redacted | | | | | |
| Christopher Stout | | Address Redacted | | | | | |
| Chugach Electric Association Inc | | PO Box 196300 | | Anchorage | AK | 99519 | |
| Chugach Electric Association Inc | | PO Box 196760 | | Anchorage | AK | 99519-6760 | |
| Chung Lee | | Address Redacted | | | | | |
| Cincinnati/Northern Kentucky International Airport | | Cincinnati/Northern Kentucky Int'L | | Cincinnati | OH | 45275-2000 | |
| Cindy Strutz | | Address Redacted | | | | | |
| Cisco Systems Capital Corporation | | 1111 Old Eagle School Rd | | Wayne | PA | 19087 | |
| City And Borough Of Juneau | | C/O Airport Manager | | Juneau | AK | 99801 | |
| City Of Aniak | | PO Box 189 | | Aniak | AK | 99557 | |
| City Of Atqasuk | | 5010 Ekosik St. | | Atqasuk | AK | 99791 | |
| City Of Bethel | | PO Box 1387 | | Bethel | AK | 99559-1387 | |
| City Of Boston | | Office Of The Collector-Treasurer | | Boston | MA | 02201 | |
| City Of Cold Bay | | PO Box 10 | | Cold Bay | AK | 99571-0010 | |
| City Of Corpus Christi Corpus Christi International | | 1000 International Drive | | Corpus Christi | TX | 78406-1801 | |
| City Of Dayton | | Department Of Aviation | | Dayton | OH | 45377 | |
| City Of Dillingham | | PO Box 889 | | Dillingham | AK | 99576 | |
| City Of Emmonak | | PO Box 09 | | Emmonak | AK | 99581 | |
| City Of Eugene | | Eugen Airport/Mahlon Sweet Field | | Eugene | OR | 97402 | |
| City Of Galena | | PO Box 149 | | Galena | AK | 99741 | |
| City Of Homer | | 491 East Pioneer Ave | | Homer | AK | 99603 | |
| City Of Hooper Bay | | PO Box 29 | | Hooper Bay | AK | 99604 | |
| City Of Kenai | | 210 Fidalgo Avenue  Suite 200 | | Kenai | AK | 99611 | |
| City Of Kotzebue | | PO Box 46 | | Kotzebue | AK | 99752 | |
| City Of Los Angeles Int'L Airport | | PO Box 54078 | | Los Angeles | CA | 90054-0078 | |
| City Of Nome | | PO Box 281 | | Nome | AK | 99762 | |

 STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| City Of Nunam Iqua | | PO Box 26 | | Nunam Iqua | AK | 99666 | |
| City Of Ontario Int'L Airport | | Department Of Airports | | Ontario | CA | 91761 | |
| City Of Palm Springs | | 3200 E Tahquitz Canyon Way | | Palm Springs | CA | 92262 | |
| City Of Palmer | | 231 West Evergreen Ave. | | Palmer | AK | 99645 | |
| City Of Philadelphia | | Philadelphia International Airport | | Philadelphia | PA | 19101 | |
| City Of Phoenix | | Phoenix/Sky Harbor International Airport | | Phoenix | AZ | 85038-9118 | |
| City Of Pullman | | 325 Se Paradise Dr | | Pullman | WA | 99163 | |
| City Of Redmond | | City Of Redmond | | Redmond | OR | 97756 | |
| City Of Saint Mary'S | | PO Box 209 | | St. Mary'S | AK | 99658 | |
| City Of Sand Point | | PO Box 249 | | Sand Point | AK | 99661-0249 | |
| City Of St. Louis Airport Authority - Lambert-St Louis Intl | | PO Box 10212 | | St. Louis | MO | 63145-0212 | |
| City Of St.Paul | | Box 901 | | St. Paul | AK | 99660 | |
| City Of Unalakleet | | PO Box 28 | | Unalakleet | AK | 99684 | |
| City Of Unalaska | | PO Box 610 | | Unalaska | AK | 99685 | |
| City Of Valdez | | City Hall | | Valdez | AK | 99686 | |
| Clara Glover | | Address Redacted | | | | | |
| Clara Kelsay | | Address Redacted | | | | | |
| Clarabelle Lewis | | Address Redacted | | | | | |
| Clarence Summers | | Address Redacted | | | | | |
| Clarion Hotel & Suites | | 95 10Th Ave | | Fairbanks | AK | 99701 | |
| Clark Tanner | | Address Redacted | | | | | |
| Classic Alaska Trading/ Big Ray'S Alaska, Inc. | | 507 2Nd Ave | | Fairbanks | AK | 99701 | |
| Claudia Evarts | | Address Redacted | | | | | |
| Claudio Campori | | Address Redacted | | | | | |
| Clearway Property Maintenance | | 1650 Oxford Dr | | Anchorage | AK | 99503 | |
| Cleveland/Hopkins Int'L Airport | | Department Of Port Control | | Cleveland | OH | 44190 | |
| Clifford Pinkley | | Address Redacted | | | | | |
| Clifford Roberts | | Address Redacted | | | | | |
| Clinton Copeland | | Address Redacted | | | | | |
| Clinton E Evatt | | Address Redacted | | | | | |
| Clyde Machines Incorporated | | PO Box 194 | | GleNWood | MN | 56334-0194 | |
| Coast Gateway Hotel/North Coast Washington, LLC | | 18415 International Boulevard | | Sea Tac | WA | 98188 | |
| Coast International Inn | | 3450 Aviation Avenue Road | | Anchorage | AK | 99502 | |
| Coastal Power Contractors Inc. | | 217 C Street | | Dillingham | AK | 99576 | |
| Coastal Villages Region Fund | | 711 H Street, Suite 200 | | Anchorage | AK | 99501 | |
| Cobham Aerospace Communications | | 6400 Wilkinson Dr. | | Prescott | AZ | 86301-6164 | |
| Cobham Avionics | | 4105 Cousens | | Saint-Laurent | QC | H4S 1V6 | Canada |
| Coeurin Derbyshire | | Address Redacted | | | | | |
| Colby Habig | | Address Redacted | | | | | |
| Colby Kincaid | | Address Redacted | | | | | |
| Cole International | | 340 7Th Avenue Sw | | Calgary | AB | T2P 0X4 | Canada |
| Cole Kreiser | | Address Redacted | | | | | |
| Colin Reitan | | Address Redacted | | | | | |
| Collateral Verifications LLC | | 11243 Lemay Drive | | Clermont | FL | 34711 | |
| College Utilities Corporation | | 3691 Cameron St | | Fairbanks | AK | 99708 | |
| College Utilities Corporation | | PO Box 80370 | | Fairbanks | AK | 99708-0370 | |
| Collins, Noah | | Address Redacted | | | | | |
| Color Art Printing Company Inc | | 430 W. 7Th Avenue, Suite 10 | | Anchorage | AK | 99501 | |
| Colorado Department Of Labor And Employment | | 633 17Th St #201 | | Denver | CO | 80202 | |
| Colorado Springs Airport | | Pfc Reporting & Remittance | | Colorado Springs | CO | 80916 | |
| Columbia Metro Airport | | Pfc Reporting & Remittance | | Columbia | SC | 29228-0037 | |
| Columbus Airport Authority | | PO Box 636852 | | Cincinnati | OH | 45263-6852 | |
| Colville Inc./Brooks Range Supply | | 4300 B St. | Suite 308 | Anchorage | AK | 99503 | |
| Colville Inc./Brooks Range Supply | | 4300 B St. Suite 308 | | Anchorage | AK | 99503 | |
| Comcast Holdings Corporation | | PO Box 70219 | | Philadelphia | PA | 19176-0219 | |
| Comfort Inn Kodiak/ The Kishan Group | | 1395 Airport Way | | Kodiak | AK | 99615 | |
| Comfort Suites Airport | | 2919 W International Airport | | Anchorage | AK | 99502 | |
| Commercial Kitchen Solutions | | 557 E Fireweed Lane #C | | Anchorage | AK | 99503 | |
| CommoNWealth Of Mass- Ezdrivema | | PO Box 847840 | | Boston | MA | 02284-7840 | |
| Comtek Advanced Structures Ltd | | 1360 Artisans Court | | Burlington | ON | L7L 5Y2 | Canada |
| Comtrsys, Inc. | | Computer Training Sys/Netappz | | Wichita | KS | 67202-3002 | |

 STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Conam Construction Co. | | 301 W. Northern Lights Blvd, Suite 300 | | Anchorage | AK | 99503 | |
| Concentra | | PO Box 1297 | | Brookfield | WI | 53008-1297 | |
| Concentra - Hapeville | | Occupational Health Centers Of Georgia, P.C. | | Hapeville | GA | 30354-0730 | |
| Concentra - Rancho Cucamonga | | PO Box 4300 | | Rancho Cucamonga | CA | 91729-4300 | |
| Concord Specialty Risk | | 1166 Avenue Of The Americas | | New York | NY | 10036 | |
| Condor Aircraft Accessories Inc | | 620A Mctavish Road Ne  Hangar #5 | | Calgary | AB | T2E 7G6 | Canada |
| Connect Hr | | 3000 A Street, Suite 400 | | Anchorage | AK | 99503 | |
| Connie Stafford | | Address Redacted | | | | | |
| Connor & Winters, Llp | Attn: Kevin H. Good | 1700 Pacific Ave | Suite 2250 | Dallas | TX | 75201 | |
| Conrad Turner | | Address Redacted | | | | | |
| Consolidated Aircraft Supply Co. Inc. | | 55 Raynor Ave. | | Ronkonkoma | NY | 11779 | |
| Consolidated Plastics Company, Inc. | | 4700 Prosper Drive | | Stow | OH | 44224 | |
| Constance Wennell | | Address Redacted | | | | | |
| Construction Machinery Industrial LLC | | PO Box 196131 | | Anchorage | AK | 99519-6131 | |
| Continental Motors | | 5115 Old Seward Highway | | Anchorage | AK | 99503 | |
| Continental Services | | 8600 County Rd 32 | | Fairhope | AL | 36532 | |
| Control Risks Group, LLC | | PO Box 406287 | | Atlanta | GA | 406287 | |
| Convergent Performance | | 7011 Campus Drive Suite 100 | | Colorado Springs | CO | 80920 | |
| CoNWay, Jeff | | Address Redacted | | | | | |
| Copper River Seafood | | 1118 E 5Th Avenue | | Anchorage | AK | 99501 | |
| Copper Valley Telephone | | PO Box 337 | | Valdez | AK | 99686 | |
| Corbel Solutions, LLC | | 1038 Industry Drive | | Seattle | WA | 98188 | |
| Cordova Chamber Of Commerce | | Box 99 | | Cordova | AK | 99574 | |
| Cordova Community Med Center | | 602 Chase Ave. | | Cordova | AK | 99574 | |
| Corey Houston | | Address Redacted | | | | | |
| Corporate Travel Management | | 3150 C St. | | Anchorage | AK | 99503 | |
| Corporate Travel Management | | Box 92310 | | Anchorage | AK | 99509 | |
| Cory Howard | | Address Redacted | | | | | |
| Courtyard By Marriott | | 4901 Spenard Rd | | Anchorage | AK | 99517 | |
| Courtyard By Marriott | Attn: Josh Yell | 4901 Spenard Road | | Anchorage | AK | 99517 | |
| Covington & Burling Llp | | 620 Eighth Avenue | | New York | NY | 10018-1405 | |
| Covington Aircraft Engines, Inc. | | PO Box 1336 | | Okmulgee | OK | 74447 | |
| Craig Hill | | Address Redacted | | | | | |
| Craig, Leopold | | Address Redacted | | | | | |
| Crawford Parr | | Address Redacted | | | | | |
| Creative Coatings Company Inc | | 24650 Mound Road | | Warren | MI | 48091-2036 | |
| Crescent Electric Supply Company | | PO Box 500 | | East Dubuque | IL | 61025-4420 | |
| Cristina Watson | | Address Redacted | | | | | |
| Cristy Brant | | Address Redacted | | | | | |
| Crosstown Deliveries Inc. | | PO Box 231270 | | Anchorage | AK | 99523 | |
| Crowley | | 201 Arctic Slope Ave | | Anchorage | AK | 99518 | |
| Crowley Fuels | | 201 Arctic Slope Blvd | | Anchorage | AK | 99518 | |
| Crowley Fuels Alaska | | 201 Arctic Slope Avenue | | Anchorage | AK | 99518 | |
| Crowley Fuels LLC | | 201 Arctic Slope Avenue | | Anchorage | AK | 99518 | |
| Crw Engineering Group, LLC | | 3940 Arctic Boulevard, Suite 300 | | Anchorage | AK | 99503 | |
| Crystal Branchaud | | Address Redacted | | | | | |
| Crystal Frost | | Address Redacted | | | | | |
| Ct Corporation System | | 111 8Th Ave | | New York | NY | 10011 | |
| Curtis Crandall | | Address Redacted | | | | | |
| Curtis Mann | | Address Redacted | | | | | |
| Custom Carpet Cleaning LLC | | PO Box 1535 | | Homer | AK | 99603 | |
| Cyberlink Asp Technology Inc | | PO Box 415000-0739 | | Nashville | TN | 37241-0739 | |
| Cynthia Ulufanua | | Address Redacted | | | | | |
| D & D Bridges, LLC | | PO Box 4 | | Fort Yukon | AK | 99740 | |
| D & S Services/Daves Services Inc. | | 7601 Upper O'Malley Road | | Anchorage | AK | 99507 | |
| Daisie Saevang | | Address Redacted | | | | | |
| Daisy Thompson | | Address Redacted | | | | | |
| Dakotah Beaver | | Address Redacted | | | | | |
| Dali Osmane | | Address Redacted | | | | | |
| Dallas Avionics Incorporated | | 2525 Santa Anna Avenue | | Dallas | TX | 75228 | |

 STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Dallas W Anthony | | Address Redacted | | | | | |
| Dallas Wylie | | Address Redacted | | | | | |
| Dalton Refrigeration Leasing And Sales | | 2111 Viking Drive, Suite #2 | | Anchorage | AK | 99501 | |
| Damion Bailey | | Address Redacted | | | | | |
| Dan Miller | | Address Redacted | | | | | |
| Dana Atkins | | Address Redacted | | | | | |
| Dana Craig | | Address Redacted | | | | | |
| Dana Nicholas | | Address Redacted | | | | | |
| Dane County Regional Airport | | Airport Administration | | Madison | WI | 53704 | |
| Daniel Abalama | | Address Redacted | | | | | |
| Daniel Bauer | | Address Redacted | | | | | |
| Daniel Creech | | Address Redacted | | | | | |
| Daniel Downs | | Address Redacted | | | | | |
| Daniel Harrelson | | Address Redacted | | | | | |
| Daniel Jackson | | Address Redacted | | | | | |
| Daniel Jhon Sorono | | Address Redacted | | | | | |
| Daniel Jorgenson | | Address Redacted | | | | | |
| Daniel Lackey | | Address Redacted | | | | | |
| Daniel Murphy | | Address Redacted | | | | | |
| Daniel Nelson | | Address Redacted | | | | | |
| Daniel Peterson | | Address Redacted | | | | | |
| Daniel Rosales | | Address Redacted | | | | | |
| Daniel Valdivia | | Address Redacted | | | | | |
| Daniel Vetsch | | Address Redacted | | | | | |
| Daniel Werth | | Address Redacted | | | | | |
| Daniel Zamlich | | Address Redacted | | | | | |
| Daniela Avezzano | | Address Redacted | | | | | |
| Danielle Ballard | | Address Redacted | | | | | |
| Danielle Tommy | | Address Redacted | | | | | |
| Daniels Manufacturing Corporation | | PO Box 593872 | | Orlando | FL | 32859-3872 | |
| Danny Wells | | Address Redacted | | | | | |
| Dapong Yang | | Address Redacted | | | | | |
| Daren Warnke | | Address Redacted | | | | | |
| Dariace A Lane Miranda | | Address Redacted | | | | | |
| Darion Donnelly | | Address Redacted | | | | | |
| Darlene Daniel | | Address Redacted | | | | | |
| Darlene Hopson | | Address Redacted | | | | | |
| Darni Yang | | Address Redacted | | | | | |
| Darr, Jenna | | Address Redacted | | | | | |
| Darren Cleveland | | Address Redacted | | | | | |
| Darren Fish | | Address Redacted | | | | | |
| Darren Vanderwilt | | Address Redacted | | | | | |
| Darryl'S Aviation Service, Inc. | | 12721 Tanada Loop | | Anchorage | AK | 99515 | |
| Daryl Thomas | | Address Redacted | | | | | |
| Daugherty, Fowler, Peregrin, Haught & Jensen, Pc | | 100 N. Broadway | | Oklahoma City | OK | 73102 | |
| Dave Adams | | Address Redacted | | | | | |
| Dave And Jacey Automotive/David Mattson | | PO Box 168 | | Aniak | AK | 99557 | |
| David Armstrong | | Address Redacted | | | | | |
| David Bartlett | | Address Redacted | | | | | |
| David Bishko | | Address Redacted | | | | | |
| David Bridges | | Address Redacted | | | | | |
| David Clark Company Incorporated | | PO Box 15054 | | Worcester | MA | 01615-0054 | |
| David Daly | | Address Redacted | | | | | |
| David Desrosiers | | Address Redacted | | | | | |
| David Dicus | | Address Redacted | | | | | |
| David Durant | | Address Redacted | | | | | |
| David Fiacco | | Address Redacted | | | | | |
| David G Diehl | | Address Redacted | | | | | |
| David H Pflieger | | Address Redacted | | | | | |
| David Heath | | Address Redacted | | | | | |
| David Masters | | Address Redacted | | | | | |



# Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| David Mcmillan | | Address Redacted | | | | | |
| David Mills | | Address Redacted | | | | | |
| David Mute | | Address Redacted | | | | | |
| David Ownby | | Address Redacted | | | | | |
| David Sallison | | Address Redacted | | | | | |
| David Schroeder | | Address Redacted | | | | | |
| David Senko | | Address Redacted | | | | | |
| David Sholl | | Address Redacted | | | | | |
| David Small | | Address Redacted | | | | | |
| David Werschky | | Address Redacted | | | | | |
| Davis, Jared | | Address Redacted | | | | | |
| Davtron Inc. | | 427 Hillcrest Way | | Redwood City | CA | 94062 | |
| Dawn Samuelson | | Address Redacted | | | | | |
| Day, Heath | | Address Redacted | | | | | |
| Dcse-Support Pmt Clearinghouse | | PO Box 52107 | | Phoenix | AZ | 85072-2107 | |
| De Havilland Aircraft Of Canada Limited | | 123 Garrat Blvd | | Toronto | ON | M3K 1Y5 | Canada |
| De Lage Landen Financial Services, Inc. | | 1111 Old Eagle Way | | Wayne | PA | 19087 | |
| De Vore Aviation Corporation | | 6104-B Jefferson N.E | | Albuquerque | NM | 87109-3410 | |
| Deadhorse Aviation Center, LLC | | 9525 King Street | | Anchorage | AK | 99515 | |
| Deadliest Catch 16 | | 308 W Verdugo Ave | | Burbank | CA | 91502 | |
| Dean Peterson | | Address Redacted | | | | | |
| Deandre King | | Address Redacted | | | | | |
| Deangelo Glanton | | Address Redacted | | | | | |
| Dean'S Radiator Service | | 1131 East 7Th Avenue | | Anchorage | AK | 99501 | |
| Deaton, Autumn | | Address Redacted | | | | | |
| Deborah Clark | | Address Redacted | | | | | |
| Deborah Jones | | Address Redacted | | | | | |
| Deborah Verney | | Address Redacted | | | | | |
| Dee Dee Hunter | | Address Redacted | | | | | |
| Del Aerospace, Inc. | | 330 South Kellogg Ave. | | Goleta | CA | 93117 | |
| Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | Dover | DE | 19904 | |
| Delcourt Aviation | | 3558 University Avenue South | | Fairbanks | AK | 99709 | |
| Della Mccoy | | Address Redacted | | | | | |
| Delta Cottages, LLC | | 124 Gunderson Ct. | | Bethel | AK | 99559 | |
| Delta Leasing, LLC | | 8101 Dimond Hook Dr. | | Anchorage | AK | 99507 | |
| Delta Western Inc. | | 450 Alaskan Way So., Ste 707 | | Seattle | WA | 98104 | |
| Demetri A Kyles | | Address Redacted | | | | | |
| Denali Industrial Supply, Inc. | | 1499 Van Horn Road | | Fairbanks | AK | 99701-7421 | |
| Denali Pretzels, LLC | | 7741 Canal Street | | Anchorage | AK | 99502 | |
| Denise Iyatunguk | | Address Redacted | | | | | |
| Dennis A Fisher | | Address Redacted | | | | | |
| Dennis Parafina | | Address Redacted | | | | | |
| Dennis Sinnok | | Address Redacted | | | | | |
| Denver International Airport | | Pfc Reporting & Remittance | | Denver | CO | 80249 | |
| Department Of Labor Relations | | 19 Staniford St | Suite 1 | Boston | MA | 02114 | |
| Derek Beans | | Address Redacted | | | | | |
| Derek Ervin | | Address Redacted | | | | | |
| Derek Jacob Edwards | | Address Redacted | | | | | |
| Derek R Shanks | | Address Redacted | | | | | |
| Derek Schwind | | Address Redacted | | | | | |
| Derick Dunham | | Address Redacted | | | | | |
| Des Moines International Airport | | Department Of Aviation | | Des Moines | IA | 50321-2854 | |
| Desiree Malan | | Address Redacted | | | | | |
| Desmond Thomas | | Address Redacted | | | | | |
| Desser Tire & Rubber Company Inc. | | 6900 Acco Street | | Montebello | CA | 90640 | |
| Destiny Demoski-Tritt | | Address Redacted | | | | | |
| Dewayne Lewis | | Address Redacted | | | | | |
| Deyuos C Abott | | Address Redacted | | | | | |
| Dhl Express Usa, Inc. | | 16592 Collections Center Drive | | Chicago | IL | 60693 | |
| Dhl Global Forwarding | | PO Box 742802 | | Los Angeles | CA | 90074-2802 | |
| Diane Ross | | Address Redacted | | | | | |

 **STRETTO**

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Dickerson Construction, LLC Dba Theodore Dickerson | | 3923 Reflection Dr. | | Anchorage | AK | 99504 | |
| Diego Bayuk | | Address Redacted | | | | | |
| Digi-Key Corporation | | PO Box 677 | | Thief River Falls | MN | 56701-0677 | |
| Dillingham Door Fix | | PO Box 882 | | Dillingham | AK | 99576 | |
| Dillingham Waste Management LLC | | 200 West 34Th Ave # 174 | | Anchorage | AK | 99503 | |
| Dillingham Waste Management LLC | | PO Box 97 | | Dillingham | AK | 99576 | |
| Dillon Andersen | | Address Redacted | | | | | |
| Dillon J Andersen | | Address Redacted | | | | | |
| Dillon Pratt | | Address Redacted | | | | | |
| Dimetra Friesl | | Address Redacted | | | | | |
| Dina Andrews | | Address Redacted | | | | | |
| Diomede City Council | | PO Box 7039 | | Diomede | AK | 99762 | |
| Dion Susook | | Address Redacted | | | | | |
| Discover Holidays | | 1200-675 West Hastings St. | | Vancouver | BC | V6B 1N2 | Canada |
| Discover Kodiak Alaska Untamed | | 100 Marine Way | | Kodiak | AK | 99615 | |
| Dish Network | | PO Box 94063 | | Palatine | IL | 60094-4063 | |
| Diversified Communications | | PO Box 79365 | | Baltimore | MD | 21279-0365 | |
| Dmv- Az Motor Vehicle | | PO Box 2100 | | Phoenix | AZ | 85001-2100 | |
| Dmv- Co Dept Of Revenue | | PO Box 173345 | | Denver | CO | 80217-3345 | |
| Do Not Use | | 21980 Network Pl | | Chicago | IL | 60673-1219 | |
| Dolan Fox | | Address Redacted | | | | | |
| Dolena Fox | | Address Redacted | | | | | |
| Dominion Propeller Corporation | | 1131 East 76Th Ave | | Anchorage | AK | 99518 | |
| Don Nowell | | Address Redacted | | | | | |
| Donald Armstrong | | Address Redacted | | | | | |
| Donald Brugman | | Address Redacted | | | | | |
| Donald Fry | | Address Redacted | | | | | |
| Donald G Graves | | Address Redacted | | | | | |
| Donald Hunter | | Address Redacted | | | | | |
| Donald Johnson | | Address Redacted | | | | | |
| Donna Mae Thrasher | | Address Redacted | | | | | |
| Donna Shuler | | Address Redacted | | | | | |
| Donofrio, Michael | | Address Redacted | | | | | |
| Door Tech, LLC | | 5768 E Gershmel Loop | | Palmer | AK | 99645 | |
| Dora Hill | | Address Redacted | | | | | |
| Doreen Maisner | | Address Redacted | | | | | |
| Dorothy Aketachunak | | Address Redacted | | | | | |
| Dorothy Captain | | Address Redacted | | | | | |
| Douglas Corp | | Address Redacted | | | | | |
| Douglas Dreyer | | Address Redacted | | | | | |
| Douglas French | | Address Redacted | | | | | |
| Douglas Jeruzal | | Address Redacted | | | | | |
| Douglas W Deering | | Address Redacted | | | | | |
| Dowland Bach Corp | | PO Box 230126 | | Anchorage | AK | 99523 | |
| Dowty Propellers | | PO Box 645162 | | Pittsburgh | PA | 15264-5158 | |
| Dowty Propellers England | | Anson Business Park | | Gloucester | | GL2 9QN | United Kingdom |
| Dretloh Aircraft Supply Inc. | | 2830 East La Cresta Avenue | | Anaheim | CA | 92806 | |
| Dretloh Aircraft Supply Inc./A & D Foam Products | | 2830 La Cresta | | Anaheim | CA | 92806 | |
| Drew Bryant | | Address Redacted | | | | | |
| Dru Gerkman | | Address Redacted | | | | | |
| Duane Breaux | | Address Redacted | | | | | |
| Duane Kemp | | Address Redacted | | | | | |
| Duane Ticknor | | Address Redacted | | | | | |
| Duell, Marcus | | Address Redacted | | | | | |
| Duncan Aviation Inc | | PO Box 956153 | | St Louis | MO | 63195-6153 | |
| Duncan Aviation Use D1930 | | PO Box 3066 | | Omaha | NE | 68103 | |
| Durango-Laplatta County Airport | | 1000 Airport Rd | | Durango | CO | 81301 | |
| Dusten Holdren | | Address Redacted | | | | | |
| Dustin Brown | | Address Redacted | | | | | |
| Dustin Evon | | Address Redacted | | | | | |
| Dustin Gustafson | | Address Redacted | | | | | |

 STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Dustin Houghton | | Address Redacted | | | | | |
| Dustin Kuznicki | | Address Redacted | | | | | |
| Dustin Mingo | | Address Redacted | | | | | |
| Dxp Enterprises, Inc./Alaska Pump And Supply, A Dxp Company | | PO Box 840511 | | Dallas | TX | 75284-0511 | |
| Dyer, Mike | | Address Redacted | | | | | |
| Dylan Desanno | | Address Redacted | | | | | |
| Dylan Evans | | Address Redacted | | | | | |
| Dylan Forney | | Address Redacted | | | | | |
| Dylan Johnston | | Address Redacted | | | | | |
| Dylan Silva | | Address Redacted | | | | | |
| Dynamic Solutions Systems, Inc. | | 2332 La Mirada Drive, Suite 100 | | Vista | CA | 92081-7861 | |
| Eagle Enterprises, Inc. | | 5849 Old Seward Highway | | Anchorage | AK | 99518 | |
| Eagle Tugs | | 2611 Northline Rd | | Taylor | MI | 48180 | |
| Eagles Nest Lodge | | PO Box 314 | | St. Mary'S | AK | 99658 | |
| Ean Services, LLC | | PO Box 402383 | | Atlanta | GA | 30384-2383 | |
| Earl Johnson | | Address Redacted | | | | | |
| Earle Cass | | Address Redacted | | | | | |
| East Coast Transistor Parts, Inc. | | 2 Marlborough Rd | | West Hemstead | NY | 11552 | |
| Eastern Cincinnati Aviation, Inc. | | 2001 Sporty'S Drive | | Batavia | OH | 45103 | |
| Eddie Donis | | Address Redacted | | | | | |
| Eddie Shields | | Address Redacted | | | | | |
| Edith Kelly | | Address Redacted | | | | | |
| Edmo Distributors Incorporated | | 12830 East Mirabeau Parkway | | Spokane | WA | 99216 | |
| Edmonton Regional Airports Authority | | 10000 Airport Road | | Edmonton Int'L Airport | AB | T9E0V3 | Canada |
| Edmund Garcia | | Address Redacted | | | | | |
| Edward Bancroft/Palmer Vision Clinic | | 440 W Evergreen | | Palmer | AK | 99645-6955 | |
| Edward Haen | | Address Redacted | | | | | |
| Edward I Kiokun | | Address Redacted | | | | | |
| Edward Sotelo | | Address Redacted | | | | | |
| Edward Tompkins | | Address Redacted | | | | | |
| Edwards Jet Center | | 1691 Aviation Place | | Billings | MT | 59105 | |
| Edwards, Jennifer | | Address Redacted | | | | | |
| Edwin E Esperias | | Address Redacted | | | | | |
| Efren Paredes | | Address Redacted | | | | | |
| Egli Air Haul | | PO Box 169 | | King Salmon | AK | 99613 | |
| Ehs Alaska Inc. | | 11901 Business Blvd., Suite 208 | | Eagle River | AK | 99577-7701 | |
| Eileen Lyse | | Address Redacted | | | | | |
| El Paso International Airport | | Pfc Reporting & Remittance | | El Paso | TX | 79925-1091 | |
| Elcon Catubig | | Address Redacted | | | | | |
| Eldec Corporation | | PO Box 932649 | | Atlanta | GA | 31193-2649 | |
| Electro Enterprises Inc. | | PO Box  26706 | | Oklahoma City | OK | 73126-0706 | |
| Element Calgary Airport By Westin | | 2855 Sundridge Way Ne | | Calgary | AB | T1Y 7K7 | Canada |
| Elizabeth Harding | | Address Redacted | | | | | |
| Elizabeth Jones | | Address Redacted | | | | | |
| Elizabeth Nielsen | | Address Redacted | | | | | |
| Elizabeth Senear | | Address Redacted | | | | | |
| Elizabeth Uttereyuk | | PO Box 42 | | Scammon Bay | AK | 99662 | |
| Ella Hoza | | Address Redacted | | | | | |
| Ellimae Charles | | Address Redacted | | | | | |
| Embark Aviation Corp. | | 718 7Th St NW | | Washington | DC | 20001 | |
| Emd Millipore Corporation | | 25760 Network Place | | Chicago | IL | 60673 | |
| Emilia Malak | | Address Redacted | | | | | |
| Emily Salter | | Address Redacted | | | | | |
| Emily Vito | | Address Redacted | | | | | |
| Emlyn Mares Villanueva | | Address Redacted | | | | | |
| Emma Carter | | Address Redacted | | | | | |
| Emmerson Auto | | 1111 Mill Bay Rd | | Kodiak | AK | 99615 | |
| Emmylou Sefuentes | | Address Redacted | | | | | |
| Empathia, Inc | | N17W24100 Riverwood Dr. | | Waukesha | WI | 53188 | |
| Empire Airlines | | 11559 N. Atlas Road | | Hayden | ID | 83835 | |

 STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Enduranne Angaiak | | Address Redacted | | | | | |
| Enoch Alexander | | Address Redacted | | | | | |
| Enstar Natural Gas Company | | PO Box 190288 | | Anchorage | AK | 99519-0288 | |
| Entech Alaska, LLC | | PO Box 7428 | | Pasadena | CA | 91109-7428 | |
| Envirolaska, LLC | | 314 E International Airport Rd. | | Anchorage | AK | 99518 | |
| Environmental Compliance Consultants | | 1500 Post Road | | Anchorage | AK | 99501 | |
| Environmental Management Inc. | | 206 E. Fireweed Lane, Suite #201 | | Anchorage | AK | 99503 | |
| Equipment Source, Inc. | | 7780 Old Seward Hwy. | | Anchorage | AK | 99518 | |
| Equipment Sources, Inc.- Esi | | 1501 Queens Way | | Fairbanks | AK | 99701 | |
| Erev | | Rene Perez & Associates, Inc | | Miami | FL | 33156-4606 | |
| Eric Easter | | Address Redacted | | | | | |
| Eric Halett | | Address Redacted | | | | | |
| Eric Morgan | | Address Redacted | | | | | |
| Eric Pavil | | Address Redacted | | | | | |
| Eric Willhite | | Address Redacted | | | | | |
| Eric Wilson | | Address Redacted | | | | | |
| Erickson-Grant, Tonia | | Address Redacted | | | | | |
| Erik Skagen | | Address Redacted | | | | | |
| Erik Snuggerud | | Address Redacted | | | | | |
| Erik Snuggerud | | PO Box 976 | | Kotzebue | AK | 99752 | |
| Erin Kane | | Address Redacted | | | | | |
| Erin Motter | | Address Redacted | | | | | |
| Erin Workman | | Address Redacted | | | | | |
| Erma Mesak | | Address Redacted | | | | | |
| Ernalyn Alegre | | Address Redacted | | | | | |
| Esguerra, Alana Marie | | Address Redacted | | | | | |
| Eskimos, Inc | | PO Box 536 | | Barrow | AK | 99723 | |
| Eskimos, Inc. | | PO Box 536 | | Barrow | AK | 99723 | |
| Essex Pb&R Corporation | | 8539 Solution Center | | Chicago | IL | 60677-8005 | |
| Esterline | | Dept 9486 | | Los Angeles | CA | 90084-9486 | |
| Esther Taylor | | Address Redacted | | | | | |
| Ethan Barr | | Address Redacted | | | | | |
| Ett Aviation | | 1013 E Winding Creek Dr. | | Eagle | ID | 83616 | |
| Eugene Jenkins | | Address Redacted | | | | | |
| Eugenio Ferrari | | Address Redacted | | | | | |
| Eunice Brower | | Address Redacted | | | | | |
| Eunice Dock | | Address Redacted | | | | | |
| Eva Wells | | Address Redacted | | | | | |
| Evan K Veal | | Address Redacted | | | | | |
| Evan Wilson | | Address Redacted | | | | | |
| Evangelina Paul | | Address Redacted | | | | | |
| Evelyn Burgett | | Address Redacted | | | | | |
| Everett Amik | | Address Redacted | | | | | |
| Everett Sellers | | Address Redacted | | | | | |
| Everts Air Cargo | | 5525 Airport Industrial Road | | Fairbanks | AK | 99709 | |
| Everts Air Fuel, Inc. | | PO Box 60908 | | Fairbanks | AK | 99706 | |
| Experian Information Solutions, Inc | | 475 Anton Blvd | | Costa Mesa | CA | 92626 | |
| Extant  Aerospace- Symetrics Ind. | | 1615 W. Nasa Blvd. | | Melbourne | FL | 32901 | |
| Extended Stay Deluxe - Fairbanks | | 4580 Old Airport Rd | | Fairbanks | AK | 99709 | |
| F & E Ground Svcs LLC | | PO Box 660707 | | Miami Springs | FL | 33266 | |
| F & H Solutions Group, LLC | | 271 17Th Street, NW, Suite 1900 | | Atlanta | GA | 30363 | |
| F.Atlee Dodge Aircraft Services, LLC | | 6672 Wes Way | | Anchorage | AK | 99518 | |
| Faa Aircraft Registration Branch | | PO Box 25504 | | Oklahoma City | OK | 73125 | |
| Factory Motor Parts | | Bin#137107 PO Box 9107 | | Minneapolis | MN | 55480-9107 | |
| Faimanifo Faletagoai | | Address Redacted | | | | | |
| Fairbanks Aviation Day | | 3504 South University Avenue | | Fairbanks | AK | 99709 | |
| Fairbanks Convention & Visitors Bueau | | 101 Dunkel St, Ste 111 | | Fairbanks | AK | 99701-4806 | |
| Fairbanks International Airport | | Fai, Accounting Section | | Fairbanks | AK | 99709 | |
| Fairbanks International Airport Operator'S Council | | 6450 Airport Way, Suite 14 | | Fairbanks | AK | 99709 | |
| Fairbanks Intl Airport--  Pfc'S | | 6450 Airport Way | | Fairbanks | AK | 99709 | |
| Fairbanks Natural Gas, LLC | | 3408 International Way | | Fairbanks | AK | 99701-7382 | |

 STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Fairbanks North Star Borough | | PO Box 71320 | | Fairbanks | AK | 99707-1320 | |
| Fairbanks Paint And Glass Company | | 1620 Cushman St. | | Fairbanks | AK | 99701 | |
| Fairbanks Printers & Office Equipment | | 1595 College Road | | Fairbanks | AK | 99709 | |
| Fairfield Inn | | 5060 A. Street | | Anchorage | AK | 99503 | |
| Fastenal | | PO Box 978 | | Winona | MN | 55987 | |
| Fasteners & Fire Equipments,Inc. | | 123 East International Airport Road | | Anchorage | AK | 99518 | |
| Fatueli Solomona | | Address Redacted | | | | | |
| Faulkner Walsh Constructors | | PO Box 233929 | | Anchorage | AK | 99523 | |
| Feam Ground Services | | 6300 Boeing Avenue | | Anchorage | AK | 99502 | |
| Federal Aviation Administration | | Afb-700 | | Oklahoma City | OK | 73125 | |
| Fedex | | PO Box 94515 | | Palatine | IL | 60094-4515 | |
| Fedex Freight | | Dept Ch | | Palatine | IL | 60055-0306 | |
| Fedex Office | | 300 E Dimond Blvd | | Anchorage | AK | 99515 | |
| Felicia Tungul | | Address Redacted | | | | | |
| Fellfab Corporation | | 200 Tradeport Drive, Suite 100 | | Atlanta | GA | 30354 | |
| Felorita Tuinei | | Address Redacted | | | | | |
| Felynel Salvador | | Address Redacted | | | | | |
| FeNWick & West Llp | | 801 California Street | | Mountain View | CA | 94041 | |
| Ferguson Enterprises Inc | | PO Box 847411 | | Dallas | TX | 75284-7411 | |
| Fiero.Aero LLC | | 7865 S Brill Road | | Superior | WI | 54880 | |
| Finishmaster, Inc. | | PO Box 412005 | | Boston | MA | 02241-2005 | |
| Fipe Havea | | Address Redacted | | | | | |
| Fire Control Systems, Inc. | | PO Box 9 | | Kenai | AK | 99611 | |
| First Advantage Corporation | | Occupational Health Services Group | | Rockville | MD | 20855 | |
| First National Bank Alaska | | 101 West 36Th Avenue | Suite 333 | Anchorage | AK | 99510-0720 | |
| First National Bank Alaska | | 101 West 36Th Avenue, Suite 333 | PO Box 100720 | Anchorage | AK | 99510-0720 | |
| First National Bank Alaska | | PO Box 101925 | | Anchorage | AK | 99510 | |
| First National Bank Of Alaska | | PO Box 100720 | | Anchorage | AK | 99510 | |
| First National Bank- Wilson, P- Bet | | PO Box 107006 | | Anchorage | AK | 99510 | |
| First National Bank-Jmh-1775 | | PO Box 107006 | | Anchorage | AK | 99510 | |
| First National Bank-Ps0066 | | PO Box 107006 | | Anchorage | AK | 99510-7006 | |
| Flame Enterprises Inc | | PO Box 80115 | | City Of Industry | CA | 91716-8115 | |
| Flight Data Systems | | 31 Mcgregors Srive Keilor Park | | Victoria | | 3042 | Australia |
| Flight Explorer | | 7285 Collection Center Drive | | Chicago | IL | 60693 | |
| Flight Safety International | | Marine Air Terminal | Laguardia Airport | Flushing | NY | 11371-1061 | |
| Flight Safety International Inc. | | PO Box 75691 | | Charlotte | NC | 28275 | |
| Flight Service Gse, LLC | | 27836 Nevada Road | | Cashton | WI | 54619 | |
| Flight Training International Inc. | | 3401 Quebec St. | | Denver | CO | 80207 | |
| Flightcom Corporation | | 17600 Sw 65Th Avenue | | Lake Oswego | OR | 97035 | |
| Flightstats, Inc. | | 522 Sw 5Th Ave., Suite 200 | | Portland | OR | 97204 | |
| Florencio Lorino | | Address Redacted | | | | | |
| Floyd Lee | | Address Redacted | | | | | |
| Fluke Electronics | | 7272 Collection Center Dr | | Chicago | IL | 60693 | |
| Flyht Aerospace Solutions Ltd | | 300E, 1144-29 Avenue Ne | | Calgary | AB | T2E 7P1 | Canada |
| Flying Whale Coffee LLC | | 3720 Faa Street | | Homer | AK | 99603 | |
| Flytek Labs LLC | | 4901 Chester Creek Road | | Brookhaven | PA | 19015 | |
| Fokker Services | | 456 Aerotron Parkway | | Lagrange | GA | 30240 | |
| Food Service Of America | | PO Box 196073 | | Anchorage | AK | 99519-6073 | |
| Foreflight, LLC | | 2323 S Shepherd Dr Suite 912 | | Houston | TX | 77019 | |
| Forrest Sell | | Address Redacted | | | | | |
| Forrest, William | | Address Redacted | | | | | |
| Forrst Nayukok | | Address Redacted | | | | | |
| Fort Hood Regional Airport | | 101 North College Street | | Killeen | TX | 76540 | |
| Fort Mcmurray International Airport | | 300-100 Snowbird Way | | Fr. Mcmurray | AB | T9H 0G3 | Canada |
| Fort Smith Regional Airport | | 6700 Mckennon Blvd. | | Fort Smith | AR | 72903 | |
| Fort WaiNWright Dod-Army-Naf/Dfmwr | | 1046 Marks Road, Stop 4800 | | Fort WaiNWright | AK | 99703 | |
| Fox Rothschild Llp | | 2000 Market Street | | Philadelphia | PA | 19103-3222 | |
| Fox Rothschild, Llp | Attn: Barbara Butler | 8300 Greensboro Drive | Suite 1000 | Tysons | VA | 22102 | |
| Frances Whalin | | Address Redacted | | | | | |
| Francis Alirkar | | Address Redacted | | | | | |
| Frank Doty - Hvac Technician | | Address Redacted | | | | | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Frank Jones | | Address Redacted | | | | | |
| Frank Parker | | Address Redacted | | | | | |
| Franklin & Associates | | 225 E. Fireweed Lane Suite 202 | | Anchorage | AK | 99508 | |
| Franklin Richards | | Address Redacted | | | | | |
| Franklyn Johnson | | Address Redacted | | | | | |
| Frankson Services | | PO Box 91 | | Galena | AK | 99741 | |
| Fraternal Order Of Alaska State Troopers Charity Corp | | PO Box 100800 | | Anchorage | AK | 99510-0800 | |
| Fred Lamont | | Address Redacted | | | | | |
| Freeflight System | | 3700 Interstate 35 South | | Waco | TX | 76706 | |
| Fresh Water Adventures | | Fresh Water Adventures | | Dillingham | AK | 99576-0062 | |
| Frigid North Company | | Ref #004827 | | Anchorage | AK | 99503 | |
| Fritsch, Trent | | Minor | | | | | |
| Fritz Active | | Address Redacted | | | | | |
| Fritz Brown | | Address Redacted | | | | | |
| Fritz Jackson | | Address Redacted | | | | | |
| Frontier Hangar Group, LLC | | 4200 W 50Th Avenue | | Anchorage | AK | 99502 | |
| Frosty  Fuels, LLC-Aleut Enterprise ,LLC | | 4000 Old Seward Highway, Suite 301 | | Anchorage | AK | 99503 | |
| Frosty Fuels, LLC | | 4000 Old Seward Hwy | Suite 301 | Anchorage | AK | 99503 | |
| Fry Communications, Inc | | 800 West Chruch Rd | | Mechanicsburg | PA | 17055 | |
| Ft Wayne-Allen City Airport Authority | | Lt. Paul Baer Terminal Bldg. | | Fort Wayne | IN | 46809 | |
| Future Aviation Inc | | PO Box 116785 | | Atlanta | GA | 30368-6785 | |
| Future Metals, LLC | | PO Box 98667 | | Chicago | IL | 60693 | |
| G&K Inc | | PO Box 117 | | Cold Bay | AK | 99571 | |
| G.F. Sherman Signs | | 43420 Kaliforn Sky Beach Road | | Soldotna | AK | 99669 | |
| G2 Secure Staff | | PO Box 674159 | | Dallas | TX | 75267-4159 | |
| Gabriel Woodmansee | | Address Redacted | | | | | |
| Gaftynn Pauta | | Address Redacted | | | | | |
| Gage-It Inc | | 94 N Branch St | | Sellersville | PA | 18960 | |
| Gainesville Regional Airport | | 3880 Ne 39Th Avenue | | Gainesville | FL | 32609 | |
| Galacia Evan Sr. | | Address Redacted | | | | | |
| Galena Ventures | | Box 335 | | Galena | AK | 99741 | |
| Gallatin Airport Authority | | Airport Director | | Belgrade | MT | 59714 | |
| Gandee Eric | | Address Redacted | | | | | |
| Garmin International Inc. | | PO Box 842603 | | Kansas City | MO | 64184-2603 | |
| Garrett Amik | | Address Redacted | | | | | |
| Garrett Bittinger | | Address Redacted | | | | | |
| Garsite/Progress LLC | | 539 South 10Th Street | | Kansas City | KS | 66105 | |
| Gary Olsen | | Address Redacted | | | | | |
| Gary Pedretty | | Address Redacted | | | | | |
| Gary Salter | | Address Redacted | | | | | |
| Gary Taylor | | Address Redacted | | | | | |
| Gavin Atchak | | Address Redacted | | | | | |
| Gavin Phillip | | Address Redacted | | | | | |
| Gci | Attn: Olivia Werdal | PO Box 99001 | | Anchorage | AK | 99509-9001 | |
| Gci | | PO Box 99001 | | Anchorage | AK | 99509-9001 | |
| Gci | | PO Box 99001 | | Soldotna | AK | 99669 | |
| Gcr Tire & Service | | Dept. 530 | | Denver | CO | 80291-0530 | |
| Ge Aviation | | One Neumann Way | | Cincinnati | OH | 45215 | |
| Ge Aviation Systems LLC | | PO Box 8500 (S-3550) | | Philadelphia | PA | 19178-3550 | |
| Gene C. Fauser/A & G Acre Plus | | Po 228 | | Aniak | AK | 99557-0313 | |
| Gene Salzman | | Address Redacted | | | | | |
| General Mitchell Int'L Airport | | County Of Milwaukee | | Milwaukee | WI | 53278-0641 | |
| Genie A Deandrade | | Address Redacted | | | | | |
| Genuine Aircraft Hardware Co. | | 4250 Aerotech Ctr. Way, Unit B | | Paso Robles | CA | 93446-8535 | |
| George Erik | | Address Redacted | | | | | |
| George Lee | | Address Redacted | | | | | |
| George Peterson | | Address Redacted | | | | | |
| George Peterson | | Address Redacted | | | | | |
| George Werkema | | Address Redacted | | | | | |
| George Wilkinson | | Address Redacted | | | | | |
| Georgia Cruzaley-Phillips | | Address Redacted | | | | | |

 STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Gerad Wholecheese | | Address Redacted | | | | | |
| Gerald R Ford Int'L Airport | | Gerald R Ford International Airport | | Grand Rapids | MI | 49512 | |
| Gerard Aarhus | | Address Redacted | | | | | |
| Gere Tactical, Inc. | | 15300 NW Fair Acres Drive | | Vancouver | WA | 98685 | |
| Ghs Aviation Group, LLC | | 4511 Singer Court, Suite 150 | | Chantilly | VA | 20151 | |
| Gil Anthony Apostol | | Address Redacted | | | | | |
| Gilbert Amik | | Address Redacted | | | | | |
| Gilmore Global Logistics Services Inc | | 120 Herzberg Road | | Kanata | ON | K2K 3B7 | Canada |
| Gina Villegas | | Address Redacted | | | | | |
| Gkn Aerospace | | Ferry Road | | East Cowes | | PO32 6RA | United Kingdom |
| Glacier Aircraft Parts Inc. | | 905 Cope Industrial Way | | Palmer | AK | 99645 | |
| Glacier Brewhouse | | 737 W 5Th Avenue | | Anchorage | AK | 99501 | |
| Glacier Chain Supply | | 520 W 58Th Ave | | Anchorage | AK | 99518 | |
| Glacier Park International Airport | | Glacier Park International Airport | | Kalispell | MT | 59901 | |
| Gladys Bergman | | Address Redacted | | | | | |
| Glenn Goryl | | Address Redacted | | | | | |
| Glenn Hart | | Address Redacted | | | | | |
| Glenn Wood | | Address Redacted | | | | | |
| Global Aviation | | 920 Aldrin Dr | Suite 250 | Eagan | MN | 55121-2567 | |
| Global Aviation Distribution Company | | 120 Technology Parkway | | Norcross | GA | 30092 | |
| Global Aviation Services, LLC | | 920 Aldrin Drive Suite 250 | | St. Paul | MN | 55121-2567 | |
| Global Ground Support, LLC | | 540 E 56Th Highway | | Olathe | KS | 66061 | |
| Global Parts Aero | | 3504 Solutions Center | | Chicago | IL | 60677-3005 | |
| Global Services | | 1701 E. 84Th Ave | | Anchorage | AK | 99507 | |
| Gloko Shayla | | Address Redacted | | | | | |
| Gloria Taulapapa | | Address Redacted | | | | | |
| Gloria Wolfe | | Address Redacted | | | | | |
| Gmw Fire Protection | | 6108 Mackay Street | | Anchorage | AK | 99518 | |
| Gold Rush Liquor | | 8661 Old Seward Hwy | | Anchorage | AK | 99515 | |
| Gold, Robert | | Address Redacted | | | | | |
| Golden Valley Electric Association, Inc. | | PO Box 71249 | | Fairbanks | AK | 99707-1249 | |
| Golodoff, Rose | | Address Redacted | | | | | |
| Golodoff, Sarah | | Address Redacted | | | | | |
| Goodrich Corporation | | PO Box 840576 | | Dallas | TX | 75284-0576 | |
| Gorham Fire Appliance Company | | 288 Willard Street | | Quincy | MA | 02169 | |
| Gottschling Harrison | | Address Redacted | | | | | |
| Graham Neilson | | Address Redacted | | | | | |
| Grainger Inc. | | 6240 B Street | | Anchorage | AK | 99518-1727 | |
| Grainger, Inc. | Attn: Angier Hsu | 6240 B Street | | Anchorage | AK | 99518-1727 | |
| Grand Forks Regional Airport Authority | | 2787 Airport Drive | | Grand Forks | ND | 58203 | |
| Grande Prairie Airport | | Suite 220 10610 Airport Drive | | Grande Prairie | AB | TV8 7Z5 | Canada |
| Grant Moore | | Address Redacted | | | | | |
| Gray Morris | | Address Redacted | | | | | |
| Great Falls International Airport Authority | | 2800 Terminal Dr | | Great Falls | MT | 59404-5599 | |
| Greatamerica Financial Services Corp | | PO Box 660831 | | Dallas | TX | 75266-0831 | |
| Greatamerica Financial Services Corporation | | 625 First Street | | Cedar Rapids | IA | 52401 | |
| Greatamerica Financial Services Corporation | | 625 First Street | | Cedar Rapids | IA | 52401 | |
| Greater Binghamton Airport | | 2534 Airport Rd. # 16 | | Johnson City | NY | 13790-4100 | |
| Greater Fairbanks Chamber Of Commerce | | 100 Cushman Street, Suite 102 | | Fairbanks | AK | 99701 | |
| Greater Orlando Aviation Authority | | Pfc Reporting & Remittance | | Orlando | FL | 32886-4637 | |
| Greater Peoria Airport Authority | | 6100 Wem Dirksen Parkway | | Peoria | IL | 61607 | |
| Greater Rochester Int'L | | 1200 Brooks Avenue | | Rochester | NY | 14624 | |
| Greater Sudbury | | PO Box 5000 Stn A | | Sudbury | ON | P3A 5P3 | Canada |
| Greer Tank Inc | | PO Box 190708 | | Anchorage | AK | 99519-0708 | |
| Greg Woodman | | Address Redacted | | | | | |
| Gregorio Avila | | Address Redacted | | | | | |
| Gregory Charles | | Address Redacted | | | | | |
| Gregory Fite | | Address Redacted | | | | | |
| Gregory Hess | | Address Redacted | | | | | |
| Gregory Pfeifer | | Address Redacted | | | | | |
| Greist Vanesse | | Address Redacted | | | | | |

 STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Griffin Kellar | | Address Redacted | | | | | |
| Grimes Aerospace Company | | Honeywell International | | Chicago | IL | 60673-1265 | |
| Grizzly'S Pizza And Wings | | 6225 Staedem Drive | | Anchorage | AK | 99504 | |
| Grover Cleveland | | Address Redacted | | | | | |
| Gse Intl. Inc. | | 3907 N Federal Hwy Pmb128 | | Pompano Beach | FL | 33064 | |
| Guardian Security Systems, Inc | | 2600 Seward Highway | | Anchorage | AK | 99503 | |
| Gulfport-Biloxi Regional Airport Authority | | 14035 L Airport Rd. | | Gulfport | MS | 39503 | |
| Gunnar Johnson | | Address Redacted | | | | | |
| Gus Paukan | | Address Redacted | | | | | |
| Gwen Cray | | Address Redacted | | | | | |
| Gwennies Restaurant | | 4333 Spenard Road | | Anchorage | AK | 99517 | |
| Haltness Equipment LLC | | PO Box 2989 | | Valdez | AK | 99686 | |
| Hamilton Sundstrand | | Address Redacted | | | | | |
| Hampton Inn & Suites (Ohio) | | 201 Holiday Drive | | Wilmington | OH | 45177 | |
| Hannah Dollick | | Address Redacted | | | | | |
| Hannah Lipchik | | Address Redacted | | | | | |
| Hannah Lipchik | | Address Redacted | | | | | |
| Hannah Sneed | | Address Redacted | | | | | |
| Hanni Bessire | | Address Redacted | | | | | |
| Hans Kellogg | | Address Redacted | | | | | |
| Hans Moody | | Address Redacted | | | | | |
| Hanson, Cole | | Address Redacted | | | | | |
| Hanson, Laura | | Address Redacted | | | | | |
| Harald Andrews | | Address Redacted | | | | | |
| Harald M Andrews | | Address Redacted | | | | | |
| Harlan Willis | | Address Redacted | | | | | |
| Harman'S Repair Station, Inc. | | 5640 FeNWick Circle | | Anchorage | AK | 99516 | |
| Harold Goode | | Address Redacted | | | | | |
| Harris Corporation | | 2235 Monroe Street | | Herndon | VA | 20171 | |
| Harris Sand & Gravel Inc | | PO Box 6, 1/2 Mile Airport Rd | | Valdez | AK | 99686-0006 | |
| Hart Solutions LLC | | 1612 Crittenden St NW | | Washington | DC | 20011 | |
| Hartzell Propeller Inc. | | 8345 Solutions Center | | Chicago | IL | 60677-8003 | |
| Harumi Fabian | | Address Redacted | | | | | |
| Harvey Fox | | Address Redacted | | | | | |
| Hasco Incorporated | | 136 East Sixth Ave | | Anchorage | AK | 99501 | |
| Hayden Electric Motors Inc | | 4191 Old Seward Highway | | Anchorage | AK | 99503 | |
| Hayden Iworrigan | | Address Redacted | | | | | |
| Hayes Instrument Services, Inc. | | 530 Boston Road | | Billerica | MA | 01821 | |
| Haz-Mat Transportation Services | | PO Box 731282 | | Puyallup | WA | 98373 | |
| Heads Up Technologies | | 2033 Chenault Dr. | | Carrollton | TX | 75006-5119 | |
| Heath, Lyle | | Address Redacted | | | | | |
| Heather Andersen | | Address Redacted | | | | | |
| Heather Andersen | | Address Redacted | | | | | |
| Heather Deremer | | Address Redacted | | | | | |
| Heather Gillette | | Address Redacted | | | | | |
| Heather Gora | | Address Redacted | | | | | |
| Hector International Airport | | Municipal Airport | | Fargo | ND | 58108-2845 | |
| Heidi Kiunya | | Address Redacted | | | | | |
| Heikki Mattila | | Address Redacted | | | | | |
| Helen Donohoe | | Address Redacted | | | | | |
| Helen Reyes | | Address Redacted | | | | | |
| Helena Regional Airport | | 2850 Skyway Dr | | Helena | MT | 59602 | |
| Hendricks Mengidab | | Address Redacted | | | | | |
| Henry Hodge | | Address Redacted | | | | | |
| Henry, Shasta | | Address Redacted | | | | | |
| Herber Aircraft Services Inc | | 1401 East Franklin Ave | | El Segundo | CA | 90245-4307 | |
| Herbert Jones | | Address Redacted | | | | | |
| Herbert Woelfl | | Address Redacted | | | | | |
| Heritage Turbines Inc. | | Barnstabel Mun. Airport | | Hyannis | MA | 02601 | |
| Herman L. Ahsoak | | Address Redacted | | | | | |
| Hermenegilda Riodil | | Address Redacted | | | | | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Heroux Devtek | | 8 Pembroke Court | | Runcorn | CA | WA7 1TG | United Kingdom |
| Herschel Acton | | Address Redacted | | | | | |
| Hill, Dora | | Address Redacted | | | | | |
| Hillsborough County Aviation Authority | | Tampa International Airport | | Tampa | FL | 33622-2287 | |
| Hinemoa Livai | | Address Redacted | | | | | |
| Hippo Facility Management Technologies | | 200-214 Mcdermot Avenue | | Winnepeg | MB | R3B 0S3 | Canada |
| Hms Host | | 7217 Collection Center Drive | | Chicago | IL | 60693 | |
| Holaday - Parks Inc | | 1820 Marika | | Fairbanks | AK | 99709 | |
| Holly Peterson | | Address Redacted | | | | | |
| Homer Chamber Of Commerce | | 201 Sterling Hwy | | Homer | AK | 99603 | |
| Homer Electric Association Inc | | 3977 Lake St | | Homer | AK | 99603-7680 | |
| Honeywell International, Inc. | | 21380 Network Place | | Chicago | IL | 60673-1213 | |
| Hook, Elliott | | Address Redacted | | | | | |
| Horizon Air | | 8070 Ne Airtrans Way | | Portland | OR | 97218 | |
| Hotel Mcgrath, LLC | | PO Box 173 | | Mcgrath | AK | 99627 | |
| Hotel Must | | 1345 Route De L'Aeroport | | Ancienne-Lorette | QC | G2G 1G5 | Canada |
| Howard Starr | | Address Redacted | | | | | |
| Howard Starr | | Address Redacted | | | | | |
| Howard Tronsdal | | Address Redacted | | | | | |
| Hrd Aero Systems, Inc. | | 25555 Avenue Stanford | | Valencia | CA | 91355 | |
| Hudson News | | One Meadowlands Plaza | | East Rutherford | NJ | 07073 | |
| Hudsonlake Inc. | | 1199 N Fairfax Street, Ste 400 | | Alexandria | VA | 22314 | |
| Hugh Donovan | | Address Redacted | | | | | |
| Hughes, Mark | | Address Redacted | | | | | |
| Hunter Dill | | Address Redacted | | | | | |
| Hurst Green Plastics Ltd. | | First Floor, Bowland House, The Sidings Business | Whalley | Nr Clitheroe | | BB7 9SE | United Kingdom |
| Hyatt Corporation | | 135  45Th St | | New York | NY | 10036 | |
| Hyatt House Anchorage | | 5141 Business Park Blvd | | Anchorage | AK | 99503 | |
| Hynes & Khater | | 2700 Post Oak Blvd | | Houston | TX | 77056 | |
| Iain Connolly | | Address Redacted | | | | | |
| Ian Mudd | | Address Redacted | | | | | |
| Ian Thomson | | Address Redacted | | | | | |
| Ibm Corporation | | PO Box 676673 | | Dallas | TX | 75267-6673 | |
| Ibs Capital & Management LLC | | File 56893 | | Los Angeles | CA | 90074-6893 | |
| Ice Monkey Garage | | 712 West Potter | | Anchorage | AK | 99518 | |
| Ice Services Inc | | 101 E Northern Lights Blvd. | | Anchorage | AK | 99503 | |
| I-Chun Chen | | Address Redacted | | | | | |
| Icontracts Inc | | 1011 Route 22 West | | Bridgewater | NJ | 08807 | |
| Id 90 Technologies, Inc. | | 925 South Kimball Ave | | Southlake | TX | 76092 | |
| Idaho Falls Airport | | PO Box 50220 | | Idaho Falls | ID | 83405-0220 | |
| Ier Inc. | | 1000 Industrial Park Rd | | Belton | TX | 76513-4158 | |
| Ife Products | | 850 Commerce Parkway | | Carpentersville | IL | 60110 | |
| Ignace Matthias | | Address Redacted | | | | | |
| Ikhana Aircraft Services | | Hangar 20 | | Murrieta | CA | 92563 | |
| Ilaisaane Ofa | | Address Redacted | | | | | |
| Iliamna Air Taxi, Inc. | | PO Box 109 | | Iliamna | AK | 99606 | |
| Ils, Inventory Locator Service LLC | | 8001 Centerview Parkway | | Memphis | TN | 38018-4276 | |
| Image Connection LLC | | 7117 Crossroads Blvd | | Brentwood | TN | 37027 | |
| Imig Audio/Video Inc. | | 2611 Fairbanks Street #100 | | Fairbanks | AK | 99503 | |
| Inair Aviation Services | | 8225 Country Club | | Indianapolis | IN | 46214 | |
| Inair Aviation Services | | 8225 Country Club Place | | Indianapolis | IN | 46214 | |
| Independent Lift Truck Of Alaska, Inc. | | 1200 E. 70Th Avenue | | Anchorage | AK | 99518 | |
| Indianapolis Airport Authority | | 7800 Col. H Weir Cook Memorial | | Indianapolis | IN | 46241 | |
| Industrial Service Corp | | 2017 Cushman St | | Fairbanks | AK | 99701 | |
| Information Design Inc | | 880 N Street Suite 304 | | Anchorage | AK | 99501 | |
| Ingrid Kiehle | | Address Redacted | | | | | |
| Ingrid S. Ramos-Ansaknok | | Address Redacted | | | | | |
| Inlet Tower Hotel And Suites | | 205 E Dimond Blvd | | Anchorage | AK | 99515 | |
| Interface Devices, Inc. | | 230 Depot Road | | Milford | CT | 06460 | |
| Internal Revenue Service | | PO Box 7346 | | Philadelphia | PA | 19101 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Internal Revenue Service | | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| International Air Transport Assoc | | PO Box 113 | | Montreal | QC | H4Z 1M1 | Canada |
| International Aviation Service | Attn: Ashlee Anderson | 4200 W. 50Th Avenue | | Anchorage | AK | 99502 | |
| International Aviation Service, Inc. | | 4200 West 50Th Ave | | Anchorage | AK | 99502-1044 | |
| International Business Machines Corporation | | 3039 E CorNWallis | | Resrch Tri Pk | NC | 27709 | |
| International Catastrophe Insurance Managers, LLC | | 3665 Discovery Drive, Suite 300 | | Boulder | CO | 80303 | |
| International Catastrophe Insurance Managers, LLC (Icat) | Attn: Legal Dept. | 385 Interlocken Crescent | Suite 1100 | Broomfield | CO | 80021 | |
| Interwest Laser Marking Inc | | 320 West 1550 North Unit 1 | | Layton | UT | 84041 | |
| Intralinks, Inc | | 150 East 42Nd St | | New York | NY | 10017 | |
| Iosefa Iosefa | | Address Redacted | | | | | |
| Ipd Aerospace, Inc. | | 8235 Lankershim Blvd, Unit1 | | North Hollywood | CA | 91605 | |
| Ira Chikoyak | | Address Redacted | | | | | |
| Isaiah Anvil | | Address Redacted | | | | | |
| Isaiah Trevino | | Address Redacted | | | | | |
| Isaias Carrillo | | Address Redacted | | | | | |
| Isiah Beans | | Address Redacted | | | | | |
| Ismc - Interline Sales Marketing Conference | | Secretary/ Treasurer Ismc 2016 | | Whitestone | NY | 11357 | |
| Ivan De La Pena | | Address Redacted | | | | | |
| Iver Campbell | | Address Redacted | | | | | |
| Ivy Lamont | | Address Redacted | | | | | |
| J F Lehman & Company, Inc. | | 2001 Jefferson Davis Highway | | Arlington | VA | 22202 | |
| J&K Connectors, Llp | | 1600 Sw 43Rd Street, #100 | | Renton | WA | 98057 | |
| J.J. Keller & Associates, Inc. | | PO Box 6609 | | Carol Stream | IL | 60197-6609 | |
| Jaci Jividen | | Address Redacted | | | | | |
| Jack Bass | | Address Redacted | | | | | |
| Jack Mora | | Address Redacted | | | | | |
| Jack Motgin | | Address Redacted | | | | | |
| Jackie Nicholas | | Address Redacted | | | | | |
| Jackson Aircraft Weighing Systems LLC | | 2600 N Australian Ave | | West Palm Beach | FL | 33407 | |
| Jackson County Airport Authority | | Rogue Valley Int'L-Medford Airport | | Medford | OR | 97504 | |
| Jackson Hole Airport Board | | PO Box 159 | | Jackson | WY | 83001 | |
| Jackson Municipal Airport Authority | | Dirk B. Vandrleest, Ex. Director | | Jackson | MS | 39298-8109 | |
| Jackson Williams | | Address Redacted | | | | | |
| Jacksonville Airport Authority | | 14201 Pecan Park Road | | Jacksonville | FL | 32218-9411 | |
| Jacob Graham | | Address Redacted | | | | | |
| Jacob Kimball | | Address Redacted | | | | | |
| Jah2 Us Aircraft Holdings, LLC | Attn: Stuart Klaskin | 2601 S. Bayshore Drive | | Miami | FL | 33133 | |
| Jah2 Us Aircraft Holdings, LLC | Attn: Kevin H. Good | C/O Connor & Winters, Llp | 1700 Pacific Avenue, Suite 2250 | Dallas | TX | 75201 | |
| Jah2015An680Pa, LLC | Attn: Stuart Klaskin | 2601 S. Bayshore Drive | | Miami | FL | 33133 | |
| Jah2015An680Pa, LLC | Attn: Kevin H. Good | C/O Connor & Winters, Llp | 1700 Pacific Avenue, Suite 2250 | Dallas | TX | 75201 | |
| Jah2015An681Pa, LLC | Attn: Stuart Klaskin | 2601 S. Bayshore Drive | | Miami | FL | 33133 | |
| Jah2015An681Pa, LLC | Attn: Kevin H. Good | C/O Connor & Winters, Llp | 1700 Pacific Avenue, Suite 2250 | Dallas | TX | 75201 | |
| Jah2015An682Pa, LLC | Attn: Stuart Klaskin | 2601 S. Bayshore Drive | | Miami | FL | 33133 | |
| Jah2015An682Pa, LLC | Attn: Kevin H. Good | C/O Connor & Winters, Llp | 1700 Pacific Avenue, Suite 2250 | Dallas | TX | 75201 | |
| Jah2015An682Pa, LLC | Attn: Stuart Klaskin | C/O Jah2 Us Aircraft Holdings, Llc | 2601 S. Bayshore Drive | Miami | FL | 33133 | |
| Jah2-Cae510132, LLC | Attn: Stuart Klaskin | 2601 S. Bayshore Drive | | Miami | FL | 33133 | |
| Jah32000-009, LLC | Attn: Stuart Klaskin | 2601 S. Bayshore Drive | | Miami | FL | 33133 | |
| Jakkalani Nieuwenhuis | | Address Redacted | | | | | |
| James Active Iii | | Address Redacted | | | | | |
| James Dodson | | Address Redacted | | | | | |
| James Duffy | | Address Redacted | | | | | |
| James Eshenower | | Address Redacted | | | | | |
| James G. Tucker | | Address Redacted | | | | | |
| James Goddard | | Address Redacted | | | | | |
| James Goodness | | Address Redacted | | | | | |
| James Isidore | | Address Redacted | | | | | |
| James Jaskowiak | | Address Redacted | | | | | |

 STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| James Little | | Address Redacted | | | | | |
| James Matha | | Address Redacted | | | | | |
| James Miller | | Address Redacted | | | | | |
| James P. Sheldon Co, Inc. | | 201 E 54Th Ave | | Anchorage | AK | 99518 | |
| James Panamaroff | | Address Redacted | | | | | |
| James R Schley | | Address Redacted | | | | | |
| James R. Pippine | | Address Redacted | | | | | |
| James Randall | | Address Redacted | | | | | |
| James Reid | | Address Redacted | | | | | |
| James Riggs | | Address Redacted | | | | | |
| James Rutan | | Address Redacted | | | | | |
| James Tu'Akalau | | Address Redacted | | | | | |
| James Walls | | Address Redacted | | | | | |
| James Wilson | | Address Redacted | | | | | |
| Jamf Software, LLC | | 100 Washington Ave. S | | Minneapolis | MN | 55401 | |
| Janco Commercial Cleaning, LLC. | | 205 E Dimond Blvd | | Anchorage | AK | 99515 | |
| Jane Reyes | | Address Redacted | | | | | |
| Janet Alvarez | | Address Redacted | | | | | |
| Janet Cline | | Address Redacted | | | | | |
| Janeth Colvin | | Address Redacted | | | | | |
| Janice Lauvale | | Address Redacted | | | | | |
| Janice Scritchfield | | Address Redacted | | | | | |
| Janie Keller | | Address Redacted | | | | | |
| Janine Stewman | | Address Redacted | | | | | |
| Jaradine Ah Sam | | Address Redacted | | | | | |
| Jared Brown | | Address Redacted | | | | | |
| Jared Contreras | | Address Redacted | | | | | |
| Jared Dailey | | Address Redacted | | | | | |
| Jared Sterkel | | Address Redacted | | | | | |
| Jarod Brown | | Address Redacted | | | | | |
| Jarod Lewis | | Address Redacted | | | | | |
| Jarrett Weiss | | Address Redacted | | | | | |
| Jasmine Galindo | | Address Redacted | | | | | |
| Jason Barrett | | Address Redacted | | | | | |
| Jason Bormuel | | Address Redacted | | | | | |
| Jason C Padgett | | Address Redacted | | | | | |
| Jason Churchill | | Address Redacted | | | | | |
| Jason Collins | | Address Redacted | | | | | |
| Jason Gates | | Address Redacted | | | | | |
| Jason Hemphill | | Address Redacted | | | | | |
| Jason Mcenerney | | Address Redacted | | | | | |
| Jason Mellerstig | | Address Redacted | | | | | |
| Jason Vink | | Address Redacted | | | | | |
| Jason Weitzel | | Address Redacted | | | | | |
| Jaylene David | | Address Redacted | | | | | |
| Jazzmer Moreno | | Address Redacted | | | | | |
| Jeff Massey | | Address Redacted | | | | | |
| Jeff Moe | | Address Redacted | | | | | |
| Jeffery Morris | | Address Redacted | | | | | |
| Jeffery Morris | | Address Redacted | | | | | |
| Jeffery White | | Address Redacted | | | | | |
| Jeffrey Harrison | | Address Redacted | | | | | |
| Jeffrey J Arnold | | Address Redacted | | | | | |
| Jeffrey King | | Address Redacted | | | | | |
| Jeffrey Mahar | | Address Redacted | | | | | |
| Jeffrey Martin | | Address Redacted | | | | | |
| Jeffrey Matteson | | Address Redacted | | | | | |
| Jeffrey Slwooko | | Address Redacted | | | | | |
| Jeffrey Weigand | | Address Redacted | | | | | |
| Jendry Leon Rumbaut | | Address Redacted | | | | | |
| Jenna Hollingsworth | | Address Redacted | | | | | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jennie L Bender | | Address Redacted | | | | | |
| Jennifer Bueoy | | Address Redacted | | | | | |
| Jennifer Gutierrez | | Address Redacted | | | | | |
| Jennifer Johnson | | Address Redacted | | | | | |
| Jennifer Paul | | Address Redacted | | | | | |
| Jennifer Williams | | Address Redacted | | | | | |
| Jeppesen Sanderson, Inc. | | PO Box 840864 | | Dallas | TX | 75284-0864 | |
| Jeraldo Ruiz | | Address Redacted | | | | | |
| Jeremiah Braga | | Address Redacted | | | | | |
| Jeremiah Kern | | Address Redacted | | | | | |
| Jeremy Roberts | | Address Redacted | | | | | |
| Jeremy Sobrepena | | Address Redacted | | | | | |
| Jeremy Woods | | Address Redacted | | | | | |
| Jerrilyn Salazar | | Address Redacted | | | | | |
| Jerrine Ambrose | | Address Redacted | | | | | |
| Jerry Ula | | Address Redacted | | | | | |
| Jesse Denato | | Address Redacted | | | | | |
| Jesse Makey | | Address Redacted | | | | | |
| Jesse Mayo | | Address Redacted | | | | | |
| Jesse Munday | | Address Redacted | | | | | |
| Jesse Myers | | Address Redacted | | | | | |
| Jessica Hawks | | Address Redacted | | | | | |
| Jessica Hobbs | | Address Redacted | | | | | |
| Jessica Huntington | | Address Redacted | | | | | |
| Jessica Pahkala | | Address Redacted | | | | | |
| Jesusa Olaes Schlader | | Address Redacted | | | | | |
| Jet International Co LLC | | 1811 Elmdale Avenue | | Glenview | IL | 60026 | |
| Jethro Albini | | Address Redacted | | | | | |
| Jetpubs, Inc. | | 900 Crest View Dr. | | Hudson | WI | 54016 | |
| Jetstream Aviation - Reserves | | 2601 S Bayshore Dr | | Miami | FL | 33133 | |
| Jetstream Aviation Holdings | | 2601 S Bayshore Dr | | Miami | FL | 33133 | |
| Jevante Sails | | Address Redacted | | | | | |
| Jh Aviation | | 6 Alee Des Manachers | | | | | France |
| Jim Winchester | | Address Redacted | | | | | |
| Jimmie Brown | | Address Redacted | | | | | |
| Jimmie Frankson | | Address Redacted | | | | | |
| Jimmy Nicolai | | Address Redacted | | | | | |
| Jjm, Inc. | | 4700 Old International Airport Rd | | Anchorage | AK | 99502 | |
| Jjm, Inc. Leases | | 4700 Old International Airport Rd | | Anchorage | AK | 99502 | |
| Jjm, Inc. Reserves | | 4700 Old Internationl Airport Rd | | Anchorage | AK | 99502 | |
| Jkl Components Corporation | | 13343 Paxton St. | | Pacoima | CA | 91331 | |
| Jkm General Contractors, LLC | | 1884 E 3Rd Avenue, Suite 201 | | Anchorage | AK | 99501-2858 | |
| Jmar Consulting, LLC | | 805 Norh Island Drive | | Atlanta | GA | 30327 | |
| Joann Smallwood | | Address Redacted | | | | | |
| Joel Buysse | | Address Redacted | | | | | |
| Joel Hadley | | Address Redacted | | | | | |
| Joel Skenandore | | Address Redacted | | | | | |
| Joel Skenandore | | Address Redacted | | | | | |
| Joel Zarate | | Address Redacted | | | | | |
| John Augustine | | Address Redacted | | | | | |
| John Bonacor | | Address Redacted | | | | | |
| John C Jackson | | Address Redacted | | | | | |
| John C. Jackson | | Address Redacted | | | | | |
| John Drozdowski | | Address Redacted | | | | | |
| John F. Kennedy International Airport | | Port Authority Of Ny & Nj | | Philadelphia | PA | 19195-1556 | |
| John Fejer | | Address Redacted | | | | | |
| John Flynn | | Address Redacted | | | | | |
| John Gould & Sons Co, Inc. | | PO Box 7 | | King Cove | AK | 99612 | |
| John Green | | Address Redacted | | | | | |
| John Hermiston | | Address Redacted | | | | | |
| John Hooten | | Address Redacted | | | | | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| John J Mannion | | Address Redacted | | | | | |
| John Leavitt | | Address Redacted | | | | | |
| John Lilly | | Address Redacted | | | | | |
| John Nobleza | | Address Redacted | | | | | |
| John Popolizio | | 274 Celebration Blvd | | Celebration | FL | 34747 | |
| John Price | | Address Redacted | | | | | |
| John R White | | Address Redacted | | | | | |
| John Ray Varona | | Address Redacted | | | | | |
| John Ryan | | Address Redacted | | | | | |
| John Sanchez | | Address Redacted | | | | | |
| John Sanden | | Address Redacted | | | | | |
| John Shannon | | Address Redacted | | | | | |
| John Thatcher | | Address Redacted | | | | | |
| John Watson | | Address Redacted | | | | | |
| John Wayne Airport | | 3160 Airway Avenue | | Costa Mesa | CA | 92626 | |
| John White | | Address Redacted | | | | | |
| John Zebutis | | Address Redacted | | | | | |
| Johnathan Babcock | | Address Redacted | | | | | |
| Johnson Controls Security Solutions | | PO Box 371967 | | Pittsburgh | PA | 15250-7967 | |
| Johnstone Supply | | 7500 Old Seward Hwy | | Anchorage | AK | 99518 | |
| Jolene Kuzuguk | | Address Redacted | | | | | |
| Jolene Martin | | Address Redacted | | | | | |
| Jolene Nanouk | | Address Redacted | | | | | |
| Jolly Roger, Inc. | | 3526 Industrial Ave | | Fairbanks | AK | 99701 | |
| Jon Schmelz | | Address Redacted | | | | | |
| Jon Ward | | Address Redacted | | | | | |
| Jonathan Alicea Gomez | | Address Redacted | | | | | |
| Jonathan Burdick | | Address Redacted | | | | | |
| Jonathan Foster | | Address Redacted | | | | | |
| Jonathan Jones | | Address Redacted | | | | | |
| Jonathan Owens | | Address Redacted | | | | | |
| Jonathan Russell | | Address Redacted | | | | | |
| Jonathan Toft | | Address Redacted | | | | | |
| Jonathon Cline | | Address Redacted | | | | | |
| Jones Day | | 250 Vesey Street | | New York | NY | 10281 | |
| Jordan Ingels | | Address Redacted | | | | | |
| Jordan K George Bellitti | | Address Redacted | | | | | |
| Jordan Murdock | | Address Redacted | | | | | |
| Jose Aristy | | Address Redacted | | | | | |
| Jose Matuz | | Address Redacted | | | | | |
| Jose Nino Moreno | | Address Redacted | | | | | |
| Joseph Beans Iii | | Address Redacted | | | | | |
| Joseph BrauNWarth | | Address Redacted | | | | | |
| Joseph Bumbaca | | Address Redacted | | | | | |
| Joseph Charles Iii | | Address Redacted | | | | | |
| Joseph Hedlund | | Address Redacted | | | | | |
| Joseph Imbrescia | | Address Redacted | | | | | |
| Joseph Keene | | Address Redacted | | | | | |
| Joseph Leggett | | Address Redacted | | | | | |
| Joseph Macdonald-Brown | | Address Redacted | | | | | |
| Joseph Noah | | Address Redacted | | | | | |
| Joseph Passino | | Address Redacted | | | | | |
| Joseph Pritt | | Address Redacted | | | | | |
| Joseph Schooler | | Address Redacted | | | | | |
| Joseph Turner | | Address Redacted | | | | | |
| Joseph Woods | | Address Redacted | | | | | |
| Josephine Arnold | | Address Redacted | | | | | |
| Josephine Igaya | | Address Redacted | | | | | |
| Joshua Bierma | | Address Redacted | | | | | |
| Joshua Brooke | | Address Redacted | | | | | |
| Joshua Charlie | | Address Redacted | | | | | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Joshua Christensen | | Address Redacted | | | | | |
| Joshua Dewey | | Address Redacted | | | | | |
| Joshua Foch | | Address Redacted | | | | | |
| Joshua Kaufield | | Address Redacted | | | | | |
| Joshua Lester | | Address Redacted | | | | | |
| Joshua Robnolte | | Address Redacted | | | | | |
| Josiah Thalhofer | | Address Redacted | | | | | |
| Jovy Young | | Address Redacted | | | | | |
| Joyce Kameroff | | Address Redacted | | | | | |
| Js Firm, LLC | | 113250 Cleveland Gibbs Road, Suite 104 | | Roanoke | TX | 76262-4425 | |
| Jt Allison Co . LLC | | 21212 Meadow Lake Drive | | Chugiak | AK | 99567 | |
| Juan Ruiz | | Address Redacted | | | | | |
| Judy Huss | | Address Redacted | | | | | |
| Jules Ravin | | Address Redacted | | | | | |
| Juli Sexton | | Address Redacted | | | | | |
| Julia Corrigan | | Address Redacted | | | | | |
| Julia Helsel | | Address Redacted | | | | | |
| Julie Sager | | Address Redacted | | | | | |
| Julius Villasenor | | Address Redacted | | | | | |
| Jungle Jim'S Floorcovering, LLC | | 5650 Old Seward Hwy, Suite F | | Anchorage | AK | 99518 | |
| Junior Daniel | | Address Redacted | | | | | |
| Justin Bennett | | Address Redacted | | | | | |
| Justin Berry | | Address Redacted | | | | | |
| Justin Chevalier | | Address Redacted | | | | | |
| Justin Essian | | Address Redacted | | | | | |
| Justin Essian | | Address Redacted | | | | | |
| Justin Hale | | Address Redacted | | | | | |
| Justin Hooper | | Address Redacted | | | | | |
| Justin Laws | | Address Redacted | | | | | |
| Justin Lunn | | Address Redacted | | | | | |
| Justin Tagoai | | Address Redacted | | | | | |
| K & L Distributors, Inc. | | 6307 Arctic Spur Road | | Anchorage | AK | 99518-0000 | |
| K0062 Kachemak Auto Parts 500002180 | | 3545 Main Street | | Homer | AK | 99603 | |
| K1082 Korthuis, Inc.500002111 | | PO Box 1016 | | Bethel | AK | 99559 | |
| Kaelan Raynes | | Address Redacted | | | | | |
| Kaelan Raynes | | Address Redacted | | | | | |
| Kaiena Tuiloma | | Address Redacted | | | | | |
| Kaiju Labs | | 55 S. Kukui St. | | Honolulu | HI | 96813 | |
| Kaiser, Peter | | Address Redacted | | | | | |
| Kaktovik Inupiat Corp | | Box 73 | | Kaktovik | AK | 99747 | |
| Kalalo Zayleen | | Address Redacted | | | | | |
| Kalea Saito | | Address Redacted | | | | | |
| Kalerak, Chris & Crystal | | PO Box 1257 | | Nome | AK | 99762 | |
| Kamel Oumchiche | | Address Redacted | | | | | |
| Kameron Brazell | | Address Redacted | | | | | |
| Kansas Aviation Of Independence | | PO Box 684 | | Independence | KS | 67301 | |
| Kansas City International Airport | | City Treasurer | | Kansas City | MO | 64184-4124 | |
| Kao Yang | | Address Redacted | | | | | |
| Karel De Smet | | Address Redacted | | | | | |
| Karie Wilson | | Address Redacted | | | | | |
| Karl Erickson | | Address Redacted | | | | | |
| Karla Montalvo | | Address Redacted | | | | | |
| Karri Aaronson | | Address Redacted | | | | | |
| Kasey Bullecer | | Address Redacted | | | | | |
| Kassandra Lowery | | Address Redacted | | | | | |
| Kassidy Rhodes | | Address Redacted | | | | | |
| Katelyn Aragon | | Address Redacted | | | | | |
| Katelyn Johnson | | Address Redacted | | | | | |
| Katelyn Rowley | | Address Redacted | | | | | |
| Katherine Henley | | Address Redacted | | | | | |
| Katherine Nutting | | Address Redacted | | | | | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Kathleen Ekada | | Address Redacted | | | | | |
| Katie Anthony | | Address Redacted | | | | | |
| Katie Carter | | Address Redacted | | | | | |
| Katie Rowell | | Address Redacted | | | | | |
| Katrina Brents | | Address Redacted | | | | | |
| Katrina Byrd | | Address Redacted | | | | | |
| Kavik Hoffman | | Address Redacted | | | | | |
| Kavlico Corporation | | 24729 Network Place | | Chicago | IL | 60673-1247 | |
| Kayla Kiech | | Address Redacted | | | | | |
| Kayla M Donovan | | Address Redacted | | | | | |
| Kaylie Harvey | | Address Redacted | | | | | |
| Kd Weaver | | Address Redacted | | | | | |
| Keala Anderson | | Address Redacted | | | | | |
| Keegan Caufield | | Address Redacted | | | | | |
| Keenan Dock | | Address Redacted | | | | | |
| Keenan Mccormack | | Address Redacted | | | | | |
| Keeyan Jennings | | Address Redacted | | | | | |
| Keila Havener | | Address Redacted | | | | | |
| Keilani Simati | | Address Redacted | | | | | |
| Keith Hamilton | | Address Redacted | | | | | |
| Keith Norton | | Address Redacted | | | | | |
| Keller & Benvenutti Llp | | 650 California Street 19Th Floor | | San Francisco | CA | 94108 | |
| Kellie Crane | | Address Redacted | | | | | |
| Kellstrom Commercial Aerospace, Inc | | PO Box  932883 | | Leveland | OH | 44193 | |
| Kell-Strom Tool Company | | 214 Church St | | Wetherfield | CT | 06109 | |
| Kelly Grawunder | | Address Redacted | | | | | |
| Kelly Kadake | | Address Redacted | | | | | |
| Kelly Manufacturing Company | | 555 South Topeka | | Wichita | KS | 67202 | |
| Kelly Services Inc. | | 1212 Solutions Center | | Chicago | IL | 60677-1002 | |
| Ken Smith | | Address Redacted | | | | | |
| Kenai Chamber Of Commerce | | 11471 Kenai Spur Hwy | | Kenai | AK | 99611 | |
| Kenai Peninsula Borough | | 144 N. Binkley Street | | Soldotna | AK | 99669 | |
| Kenai Peninsula Tourism Mkting Council | | Marketing Council  Kptmc | | Soldotna | AK | 99669 | |
| Kenai River Sportfishing Association | | Kenai River Classic | | Soldotna | AK | 99669 | |
| Kendall Carver | | Address Redacted | | | | | |
| Kendall Ford Of Wasilla, LLC | | PO Box 201669 | | Anchorage | AK | 99520-1669 | |
| Kendall Young | | Address Redacted | | | | | |
| Kendra Ashwell | | Address Redacted | | | | | |
| Kendra L Kapotak | | Address Redacted | | | | | |
| Kenka Angaiak | | Address Redacted | | | | | |
| Kenneth Hinds | | Address Redacted | | | | | |
| Kenneth Hinds | | Address Redacted | | | | | |
| Kenneth Holmberg | | Address Redacted | | | | | |
| Kenneth Owens | | Address Redacted | | | | | |
| Kensington Stone Associates | | 4521 Campus Drive #200 | | Irvine | CA | 92612 | |
| Kent Carter | | Address Redacted | | | | | |
| Kenyon International Emergency Services, Inc. | | 15180 Grand Point Drive | | Houston | TX | 77090-6307 | |
| Kern County, Dept Of Airports | | Meadows Field Airport | | Bakersfield | CA | 93308 | |
| Kerry Stout | | Address Redacted | | | | | |
| Ketchikan Gateway Borough | | 1900 First Ave | | Ketchikan | AK | 99901 | |
| Ketchikan International Airport | | Ketchikan Gateway Borough | | Ketchikan | AK | 99901 | |
| Kevin Andrews | | Address Redacted | | | | | |
| Kevin Corrales | | Address Redacted | | | | | |
| Kevin Davidson | | Address Redacted | | | | | |
| Kevin Hyunh | | Address Redacted | | | | | |
| Kevin Loseke | | Address Redacted | | | | | |
| Kevin Piscoya | | Address Redacted | | | | | |
| Kevin Scheele | | Address Redacted | | | | | |
| Kevin Warner | | Address Redacted | | | | | |
| Kevin Williamson | | Address Redacted | | | | | |
| Kevin'S Upholstery | | Kevin'S Upholstery | | Chugiak | AK | 99567 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Keyshawn Mcenerney | | Address Redacted | | | | | |
| Khanthaly Vongphrachanh | | Address Redacted | | | | | |
| Kic Fm, LLC | | PO Box 1050 | | Kotzebue | AK | 99752 | |
| Kic Hardware, Auto & Lumber, Inc. | | PO Box 430 | | Kotzebue | AK | 99752 | |
| Kidde Aerospace & Defense | | 4200 Airport Dr. NW | | Wilson | NC | 27896 | |
| Kikiktagruk Inupiat Corporation | | PO Box 1050 | | Kotzebue | AK | 99752 | |
| Kimberly Barr | | Address Redacted | | | | | |
| Kimberly Fraser | | Address Redacted | | | | | |
| Kimberly Gonzalez | | Address Redacted | | | | | |
| Kimberly Hemphill | | Address Redacted | | | | | |
| Kimberly Lanier | | Address Redacted | | | | | |
| Kimberly Larson | | Address Redacted | | | | | |
| Kimberly Mishler | | Address Redacted | | | | | |
| Kincaid Grill | | 6700 Jewel Lake Rd #16 | | Anchorage | AK | 99502 | |
| King Air, Inc. | | 1 Airport Road | | Naknek | AK | 99633 | |
| King Eider Inn | | PO Box 1283 | | Barrow | AK | 99723 | |
| King Salmon Ground LLC | | PO Box 214 | | King Salmon | AK | 99613 | |
| King Salmon Suites | | PO Box 9 | | King Salmon | AK | 99613 | |
| Kingfisher House | | Box 546 | | Dillingham | AK | 99576 | |
| Kirk Blondeaux | | Address Redacted | | | | | |
| Kitchener Aerospace | | PO Box 69 | | Breslau | ON | NOB 1MO | Canada |
| Kitty Wells-Howarth | | Address Redacted | | | | | |
| Kizzia, Ethan | | Address Redacted | | | | | |
| Klondike Door Service | | 2626 Phillips Field Road | | Fairbanks | AK | 99709 | |
| Klx / Boeing Distribution Services, Inc. | | 100 N. Riverside Plaza | | Chicago | IL | 60606-1596 | |
| Knik Plumbing & Heating | | PO Box 220587 | | Anchorage | AK | 99522-0587 | |
| Kobe Mendones | | Address Redacted | | | | | |
| Kodiak Borough | | 710 Mill Bay Rd | | Kodiak | AK | 99615 | |
| Kodiak Chamber Of Commerce | | 100 E Marine Way | | Kodiak | AK | 99615 | |
| Kodiak Inn | | 236 Rezanof Drive | | Kodiak | AK | 99615 | |
| Kodiak Island Borough | | 710  Mill Bay Road | | Kodiak | AK | 99615-6340 | |
| Korn Ferry | | PO Box 1450 | | Minneapolis | MN | 55485-5854 | |
| Kotzebue Electric Association | | PO Box 44 | | Kotzebue | AK | 99752 | |
| Kpb Architects | | 500 L Street, Suite 400 | | Anchorage | AK | 99501 | |
| Kpmg Llp | | 3 Chestnut Ridge Road | | Montvale | NJ | 07645 | |
| Kr Kaminanga | | Address Redacted | | | | | |
| Kris E Lake | | Address Redacted | | | | | |
| Kris Lake | | Address Redacted | | | | | |
| Krista Barker | | Address Redacted | | | | | |
| Kristen Downum | | Address Redacted | | | | | |
| Kristen Foster | | Address Redacted | | | | | |
| Kristen Vierthaler | | Address Redacted | | | | | |
| Kristian Tacata | | Address Redacted | | | | | |
| Kristy Kuzuguk | | Address Redacted | | | | | |
| Kristy Obruk | | Address Redacted | | | | | |
| Kritsana Sawyer | | Address Redacted | | | | | |
| Krn Aviation Services | | 450 N. Mcclintock Dr; Suite 101 | | Chandler | AZ | 85226 | |
| Kronos Inc | | PO Box 743208 | | Atlanta | GA | 30374-3208 | |
| Ksrm, Inc. | | 40960 K- Beach Road | | Kenai | AK | 99611 | |
| Kurt Andrew | | Address Redacted | | | | | |
| Kurt Graese | | Address Redacted | | | | | |
| Kuskokwim Commerical Supply, Inc. | | PO Box 2888 | | Bethel | AK | 99559 | |
| Kuspuk School District | | PO Box 49 | | Aniak | AK | 99577 | |
| Kya Bolin | | Address Redacted | | | | | |
| Kyle Jones | | Address Redacted | | | | | |
| Kyle Kaganak | | Address Redacted | | | | | |
| Kyle Mcquestion | | Address Redacted | | | | | |
| Kylie Jorgensen | | Address Redacted | | | | | |
| Kylie Moore | | Address Redacted | | | | | |
| L & M Aircraft Parts, LLC | | 7070 W. Harry | | Wichita | KS | 67209 | |
| L & M Equipment Inc | | PO Box 241 | | Naknek | AK | 99633 | |

 STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| L Freedom Shepard | | Address Redacted | | | | | |
| L Freedom Shepard | | Address Redacted | | | | | |
| L J Walch Company Incorporated | | PO Box 2798 | | Livermore | CA | 94551-2798 | |
| L. J. Walch Co., Inc. | | 6600 Preston Ave. | | Livermore | CA | 94551 | |
| L-3 Aviation Products, Inc. | | 5353 52Nd St Se | | Grand Rapids | MI | 49512 | |
| L3Harris | | 2700 Flightline Ave. | | Sanford | FL | 32773 | |
| La Quinta Inns & Suites Anchorage Airport | | 3501 Minnesota Drive | | Anchorage | AK | 99503 | |
| Labelmaster | | PO Box 46402 | | Chicago | IL | 60646-0402 | |
| Lafayette Regional Airport | | Lafayette Regional Airport | | Layfayette | LA | 70508-2159 | |
| Lagi Wong-Sin | | Address Redacted | | | | | |
| Lagi Wong-Sin | | Address Redacted | | | | | |
| Lagilelei Moliga | | Address Redacted | | | | | |
| Laguardia, Ny | | Port Authority Of Ny & Nj | | Philadelphia | PA | 19195-1556 | |
| Laird Plastics | | PO Box 934226 | | Atlanta | GA | 98108 | |
| Lake Road Lodge | | Box 338 | | Dillingham | AK | 99576 | |
| Lamco Inc. | | C/O Chris Messina Air Canada | | East Boston | MA | 02128 | |
| Lana Karlberg | | Address Redacted | | | | | |
| Lance Bickford | | Address Redacted | | | | | |
| Lance Henderson | | Address Redacted | | | | | |
| Land Computer | | 21 Caller Street | | Peabody | MA | 01960 | |
| Landye Bennett Blumstein Llp | | 701 West 8Th Ave, Suite 1200 | | Anchorage | AK | 99501 | |
| Lang, Dominik | | Address Redacted | | | | | |
| Lanutoto Ueselani | | Address Redacted | | | | | |
| Lara Honrada | | Address Redacted | | | | | |
| Larisa Hiner | | Address Redacted | | | | | |
| Larissa Choquette | | Address Redacted | | | | | |
| Larry Ivanoff | | Address Redacted | | | | | |
| Larry Lamont | | Address Redacted | | | | | |
| Larry Lind | | Address Redacted | | | | | |
| Larry Murray'S Drain Cleaning | | PO Box 870473 | | Wasilla | AK | 99687 | |
| Larry Nicholas | | Address Redacted | | | | | |
| Larry'S Fire Equipment | | Box 116 | | Dillingham | AK | 99576 | |
| Lars Sookiayak | | Address Redacted | | | | | |
| Larson Tod | | Address Redacted | | | | | |
| Larson'S Locksmith & Security Inc. | | 1249 Noble Street | | Fairbanks | AK | 99701 | |
| Latitude Technologies Corporation | | 101-3375 Whittier Avenue | | Victoria | BC | V8Z 3R1 | Canada |
| Launch Technical Workforce Solutions | | 700 Commerce Dr. | | Oak Brook | IL | 60523 | |
| Laura Perkins | | Address Redacted | | | | | |
| Laura Peter | | Address Redacted | | | | | |
| Lauren Adams | | Address Redacted | | | | | |
| Lauren Ashlee Paneda | | Address Redacted | | | | | |
| Lauren Paneda | | Address Redacted | | | | | |
| Lauren Yow | | Address Redacted | | | | | |
| Laverne Beans | | Address Redacted | | | | | |
| Lawrence Semmens | | Address Redacted | | | | | |
| Lawrence Wells | | Address Redacted | | | | | |
| Lea Mattson | | Address Redacted | | | | | |
| Leann Morgan | | Address Redacted | | | | | |
| Leann Samuelson | | Address Redacted | | | | | |
| Leanne Semprimoznik | | Address Redacted | | | | | |
| Leavitt, Dora | | Address Redacted | | | | | |
| Leclairryan, A Professional Corporation | | PO Box 780054 | | Philadelphia | PA | 19178-0054 | |
| Lee Aerospace Inc. | | PO Box 112 | | Wichita | KS | 67201 | |
| Lee County Port Authority | | Southwest Florida Regional Airport | | Fort Myers | FL | 33913-8899 | |
| Lee Iii,George C | | Address Redacted | | | | | |
| Lee Minear | | Address Redacted | | | | | |
| Lee, Cody | | Address Redacted | | | | | |
| Lee, Lisa | | Address Redacted | | | | | |
| Lee, Patrick | | Address Redacted | | | | | |
| Lee'S Sea Air | | PO Box 75 | | Kiana | AK | 99749 | |
| Leexan Data | | Address Redacted | | | | | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Lehuanani Robb | | Address Redacted | | | | | |
| Lemigao Faatoafe | | Address Redacted | | | | | |
| Leo Aguchak | | Address Redacted | | | | | |
| Leo Ayuluk | | Address Redacted | | | | | |
| Leon Kulowiyi | | Address Redacted | | | | | |
| Leonard Delie | | Address Redacted | | | | | |
| Leonard R Brown | | Address Redacted | | | | | |
| Leong Liem Seng | | Address Redacted | | | | | |
| Leroy Gunderson | | Address Redacted | | | | | |
| Lesli Swanson | | Address Redacted | | | | | |
| Leslie Blohm | | Address Redacted | | | | | |
| Leslie Hunter | | Address Redacted | | | | | |
| Leslie Westdahl | | Address Redacted | | | | | |
| Levi Althens | | Address Redacted | | | | | |
| Levi Fox | | Address Redacted | | | | | |
| Levi Sanders | | Address Redacted | | | | | |
| Lewis Amituanai | | Address Redacted | | | | | |
| Lewis, Bernadette | | Address Redacted | | | | | |
| Lexington-Fayette Urban County Airport Board | | Blue Grass Airport | | Lexington | KY | 40510 | |
| Lfs Inc. | | 3625 East End Road | | Homer | AK | 99603 | |
| Liang Zhou | | Address Redacted | | | | | |
| Lianne Hopper | | Address Redacted | | | | | |
| Lifewise Assurance Company | Attn: Legal Dept. | 7001 – 220Th St. S.W. | | Mountlake Terrace | WA | 98043-2124 | |
| Lighthouse For The Blind Inc | | 1010 Grand Blvd | | Kansas City | MO | 64106 | |
| Lighthouse Services, LLC. | | 3811 West Chester Pike, Building Two, Suite 100 | | Newtown Square | PA | 19073 | |
| Light'N Up, Inc. | | 1209 Gambell St. | | Anchorage | AK | 99501-4627 | |
| Lihue Airport | | 400 Rodgers Boulevard | | Honolulu | HI | 96819 | |
| Lilia Lundquist | | Address Redacted | | | | | |
| Lillie Hadley | | Address Redacted | | | | | |
| Linda Ione | | Address Redacted | | | | | |
| Linda Vrooman | | Address Redacted | | | | | |
| Lindsey Etukeok | | Address Redacted | | | | | |
| Linkedin Corporation | | 62228 Collections Center Drive | | Chicago | IL | 60693-0622 | |
| Lithia Of Anchorage | | 9600 Old Seward Highway | | Anchorage | AK | 99515 | |
| Little Angels Childcare Academy | | Box 170 | | Naknek | AK | 99633 | |
| Little Rock Airport Commission | | Adams Field | | Little Rock | AR | 72202-4489 | |
| Lloyd Alexie | | Address Redacted | | | | | |
| Lloyd'S Syndicate 609 Atrium Underwriters Limited | | Lloyds Building, 1 Lime Street | | London | | EC3M 7DQ | United Kingdom |
| Lloyd'S Syndicate 609 Atrium Underwriters Limited | Attn: Legal Dept. | One Sansome Street | Suite 2060 | San Francisco | CA | 94104 | |
| Logan International/Lg Hanscom Field | | Massport-Pfc Treasury | | East Boston | MA | 02128-2090 | |
| Logan Toohey | | Address Redacted | | | | | |
| Lola Green | | Address Redacted | | | | | |
| Long House Hotel - Bethel | | PO Box 489 | | Bethel | AK | 99559 | |
| Lonseal, Inc. | | 928 E 238Th St | | Carson | CA | 90745 | |
| Loretta Fisher | | Address Redacted | | | | | |
| Loretta Fogg | | Address Redacted | | | | | |
| Loretta M Hawley | | Address Redacted | | | | | |
| Losa Collaborative | | PO Box 684645 | | Austin | TX | 78768 | |
| Louis Reich Iv | | Address Redacted | | | | | |
| Louisville Regional Airport Authority | | Passenger Facility Charges | | Louisville | KY | 40232-2160 | |
| Lowery Electric | | Box 866 | | Barrow | AK | 99723 | |
| Lsc Communications, Inc. | | PO Box 932987 | | Cleveland | OH | 44193 | |
| Lucas Herrin | | Address Redacted | | | | | |
| Lucas Marri | | Address Redacted | | | | | |
| Lucille Silas | | Address Redacted | | | | | |
| Luisito Quimel | | Address Redacted | | | | | |
| Lukas Kamper | | Address Redacted | | | | | |
| Luke Hickerson | | Address Redacted | | | | | |
| Luke Pearson | | Address Redacted | | | | | |
| Lundeen, Philip James | | Address Redacted | | | | | |

 STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Lydia Jacobs | | Address Redacted | | | | | |
| Lyle Nordstrom | | Address Redacted | | | | | |
| Lyle R Nordstrom | | Address Redacted | | | | | |
| Lyman Duffy | | Address Redacted | | | | | |
| Lynden Air Cargo LLC | | PO Box 34026 | | Seattle | WA | 98124-1026 | |
| Lynden Transport Inc. | | PO Box 34026 | | Seattle | WA | 98124-1026 | |
| Lynsey Rich | | Address Redacted | | | | | |
| M P M Products Inc | | 1718 East Grevillea Court | | Ontario | CA | 91761 | |
| M.A. Green It Consulting | | 1814 Cindy Lee Lane | | Anchorage | AK | 99507 | |
| M.A.A. Inc./Audi Enterprises | | PO Box 67 | | Kaktovik | AK | 99747 | |
| Ma Ligaya Pineda | | Address Redacted | | | | | |
| Mad Mike'S Aircraft Engines | | PO Box 877485 | | Wasilla | AK | 99687 | |
| Madeline Gallahorn | | Address Redacted | | | | | |
| Madeline Savage | | Address Redacted | | | | | |
| Madison Mcdade | | Address Redacted | | | | | |
| Magellan Aircraft Services Llp | | 2345B Township Road | | Charlotte | NC | 28273 | |
| Magellan Behavioral Health | | PO Box 785341 | | Philadelphia | PA | 19178-5341 | |
| Magellan Expendables | | 1901 Green Rd Ste. F | | Deerfield Beach | FL | 33064 | |
| Maggie'S Hotel | | PO Box 206 | | Unalakleet | AK | 99684 | |
| Mahe'Uli'Uli Kailahi | | Address Redacted | | | | | |
| Main Event Catering & Catering | | PO Box 244324 | | Anchorage | AK | 99524 | |
| Main Street Hotel | | 10800 Kenai Spur Hwy | | Kenai | AK | 99622 | |
| Maine Department Of Labor | | PO Box 1060 | | Augusta | ME | 04332-1060 | |
| Makenna Rhodes | | Address Redacted | | | | | |
| Makenzie Vandiver | | Address Redacted | | | | | |
| Mandie Abrams | | Address Redacted | | | | | |
| Mandie Wolf | | Address Redacted | | | | | |
| Manns Mike | | Address Redacted | | | | | |
| Manrique, Rick | | Address Redacted | | | | | |
| Manuoletuasivi Siaumau | | Address Redacted | | | | | |
| Marcella Rodriguez | | Address Redacted | | | | | |
| Marcella Tabor | | Address Redacted | | | | | |
| Marcus Chapin | | Address Redacted | | | | | |
| Marcus Halterman | | Address Redacted | | | | | |
| Marcus Moloney | | Address Redacted | | | | | |
| Margaret Jackson | | Address Redacted | | | | | |
| Margaret Larocca | | Address Redacted | | | | | |
| Margie Simeon | | Address Redacted | | | | | |
| Margie Simeon-Rent | | PO Box 213 | | Aniak | AK | 99557 | |
| Margie Smith | | Address Redacted | | | | | |
| Maria Arroyo | | Address Redacted | | | | | |
| Maria Richard | | Address Redacted | | | | | |
| Maria Sefo | | Address Redacted | | | | | |
| Maria Taauta | | Address Redacted | | | | | |
| Maria Taauta | | Address Redacted | | | | | |
| Marie Armstrong | | Address Redacted | | | | | |
| Marie Olo | | Address Redacted | | | | | |
| Marie Sheldon | | Address Redacted | | | | | |
| Marilyn Deacon | | Address Redacted | | | | | |
| Marilyn Michaels | | Address Redacted | | | | | |
| Marina Meyers | | Address Redacted | | | | | |
| Mario Laxa | | Address Redacted | | | | | |
| Mario Vergara | | Address Redacted | | | | | |
| Maritime Helicopters Inc | | 3520 Faa Road | | Homer | AK | 99603 | |
| Mark A Lopez | | Address Redacted | | | | | |
| Mark A Sandland | | Address Redacted | | | | | |
| Mark Cole | | Address Redacted | | | | | |
| Mark Griffith | | Address Redacted | | | | | |
| Mark Libao | | Address Redacted | | | | | |
| Mark Lilja | | Address Redacted | | | | | |
| Mark Mercer | | Address Redacted | | | | | |

 STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Mark Meyer Photography | | 18708 Citation Road | | Eagle River | AK | 99577 | |
| Mark Stevens | | Address Redacted | | | | | |
| Mark Sullivan | | Address Redacted | | | | | |
| Marlene Madros | | Address Redacted | | | | | |
| Marlin Business Bank | | PO Box 13604 | | Philadelphia | PA | 19101-3604 | |
| Marlin Paul Jr | | Address Redacted | | | | | |
| Marlon Arcamo | | Address Redacted | | | | | |
| Mars Magnum Air Dynamics | | 13960 NW 60Th Avenue | | Miami Lakes | FL | 33014 | |
| Marsh Usa, Inc. | | C/O Wells Fargo Bank | | Seattle | WA | 98124-3871 | |
| Marsh Usa, Inc. | | PO Box 846015 | | Dallas | TX | 75284-6015 | |
| Marsha Graham | | Address Redacted | | | | | |
| Marshall, Michael | | Address Redacted | | | | | |
| Martha Ayagalria | | Address Redacted | | | | | |
| Martika Gutierrez | | Address Redacted | | | | | |
| Martin Case | | Address Redacted | | | | | |
| Martina Angaiak | | Address Redacted | | | | | |
| Mary Green | | Address Redacted | | | | | |
| Mary Lincoln | | Address Redacted | | | | | |
| Maryland Aviation Administration | ATTN: CAROL WILLIS | M&T Bank -- Attn: Carol Willis | | Baltimore | MD | 21201 | |
| Mascott Equipment | | 435 Ne Hancock | | Portland | OR | 97212 | |
| Mason Kimber | | Address Redacted | | | | | |
| Mason Kimber | | Address Redacted | | | | | |
| Massachusetts Department Of Revenue | | Massachusetts Department Of Revenue | | Boston | MA | 02204 | |
| Massachusetts Port Authority | | PO Box 3471 | | Boston | MA | 02241-3471 | |
| Matanuska Electric Association, Inc. | | Payment Processing | | Palmer | AK | 99645-1688 | |
| Matanuska Telephone Association, Inc. | | PO Box 3009 | | Palmer | AK | 99645-3009 | |
| Matanuska-Susitna Borough | | 350 E. Dahlia Ave | | Palmer | AK | 99645-6788 | |
| Matanuska-Susitna Borough School District | | 501 N. Gulkana | | Palmer | AK | 99645 | |
| Material  Flow & Conveyor Systems, Inc. | | PO Box 550 | | Donald | OR | 97020 | |
| Matheson Tri-Gas, Inc. | | Dept La 23793 | | Pasadena | CA | 91185-3793 | |
| Mathew D Stewart | | Address Redacted | | | | | |
| Mathew Faoasau | | Address Redacted | | | | | |
| Mathew Ferguson | | Address Redacted | | | | | |
| Mathew Huntsinger | | Address Redacted | | | | | |
| Mathew Lincoln | | Address Redacted | | | | | |
| Mathew Park | | Address Redacted | | | | | |
| Matianita Hadden | | Address Redacted | | | | | |
| Mat-Su Mechanical, Inc. | | 1265 E Lolly Cir | | Wasilla | AK | 99654 | |
| Matsu Water LLC | | 1649 West Parks Highway | | Wasilla | AK | 99654 | |
| Matt Hahn | | Address Redacted | | | | | |
| Matthew B Gomes | | Address Redacted | | | | | |
| Matthew Bergen | | Address Redacted | | | | | |
| Matthew Bethke | | Address Redacted | | | | | |
| Matthew Billings | | Address Redacted | | | | | |
| Matthew Brekke | | Address Redacted | | | | | |
| Matthew Campbell | | Address Redacted | | | | | |
| Matthew Evans | | Address Redacted | | | | | |
| Matthew Hammond | | Address Redacted | | | | | |
| Matthew Hanshaw | | Address Redacted | | | | | |
| Matthew Hygh | | Address Redacted | | | | | |
| Matthew L Place | | Address Redacted | | | | | |
| Matthew Meyer | | Address Redacted | | | | | |
| Matthew Morgan | | Address Redacted | | | | | |
| Matthew Viveiros | | Address Redacted | | | | | |
| Matty'S Truck Rental, LLC | | PO Box 314 | | St. Mary'S | AK | 99658 | |
| Mauga Vitale | | Address Redacted | | | | | |
| Maureen Nicholas | | Address Redacted | | | | | |
| Maxwell Dubbe | | Address Redacted | | | | | |
| Mcafee & Taft | | 10Th Floor, Two Leadership Square | | Oklahoma | OK | 73102-7103 | |
| Mccarran International Airport | | Director Of Finance | | Las Vegas | NV | 89111-1005 | |
| Mcdermott, Noel | | Address Redacted | | | | | |

 **STRETTO**

## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Mcelwee, Nellie | | Address Redacted | | | | | |
| Mcfarland & Assoc., Dba Antlers Inn | | PO Box 471 | | King Salmon | AK | 99613 | |
| Mcmaster-Carr Supply Company | | 600 N County Line Rd | | Elmhurst | IL | 60126 | |
| Medaire Inc | | 4722 N 24Th Street | | Phoenix | AZ | 85016 | |
| Medallion Aviation Safety | | 1520 Post Road | | Anchorage | AK | 99501 | |
| Medallion Foundation, Inc | | 1520 North Post Road | | Anchorage | AK | 99501 | |
| Medical Group Of Alaska | | 3066 E Meridian Park Loop | | Wasilla | AK | 99654 | |
| Medical Park Family Care, Inc. | | 2211 E. Northern Lights Blvd. | | Anchorage | AK | 99508 | |
| Megan Stone | | Address Redacted | | | | | |
| Megawatt Electric | | 510 West Fireweed | | Anchorage | AK | 99503 | |
| Melanie Mitchell | | Address Redacted | | | | | |
| Mele Augafa | | Address Redacted | | | | | |
| Mele- Fatai Vaka | | Address Redacted | | | | | |
| Melin Mechanical | | Wells Fargo Operation Center | | Anchorage | AK | 99519 | |
| Melissa J Roberts | | Address Redacted | | | | | |
| Melissa Marvin | | Address Redacted | | | | | |
| Melissa Miller | | Address Redacted | | | | | |
| Melodye Belowich | | Address Redacted | | | | | |
| Melvin Kvamme | | Address Redacted | | | | | |
| Memphis International Airport | | 2491 Winchester Road | | Memphis | TN | 38116 | |
| Merchan Rafer | | Address Redacted | | | | | |
| Mercy Fernandez | | Address Redacted | | | | | |
| Merrill Field Instruments, Inc. | | 940 Merrill Field Drive | | Anchorage | AK | 99501 | |
| Merry E Engebretson | | Address Redacted | | | | | |
| Merry Engebretson | | Address Redacted | | | | | |
| Merylin Traynor | | Address Redacted | | | | | |
| Metal Innovations, Inc. | | 22215 Yellow Gate Ln. Ne | | Aurora | OR | 97002 | |
| Metal Supermarkets-Anchorage | | 8535 Dimond D Circle | | Anchorage | AK | 99515 | |
| Metotisi Sanele | | Address Redacted | | | | | |
| Metropolitan Nashville Airport Authority | | Nashville International Airport | | Nashville | TN | 37244-0316 | |
| Metropolitan Washington Authority | | Washington National Airport (Dca) | | Atlanta | GA | 30353-2816 | |
| Mg Alaska Leasing Limited | | 6Th Floor | | Dublin 4 | | | Ireland |
| Mg Alaska Leasing Limited | Attn: Raymond Eyre | 6Th Floor, South Bank House | | Dublin | | 4 | Ireland |
| Michael Boratko | | Address Redacted | | | | | |
| Michael Burud | | Address Redacted | | | | | |
| Michael Carter | | 13795 Thomas Pl | | Keystone | SD | 57751 | |
| Michael Dawes | | Address Redacted | | | | | |
| Michael Dehaan | | Address Redacted | | | | | |
| Michael Dyer | | Address Redacted | | | | | |
| Michael Gayvoronskiy | | Address Redacted | | | | | |
| Michael Grondin | | Address Redacted | | | | | |
| Michael Hicks | | Address Redacted | | | | | |
| Michael Hoefnagel | | Address Redacted | | | | | |
| Michael Hviid | | Address Redacted | | | | | |
| Michael Jones | | Address Redacted | | | | | |
| Michael Kautz | | Address Redacted | | | | | |
| Michael Mann | | Address Redacted | | | | | |
| Michael Mulkey | | Address Redacted | | | | | |
| Michael Murray | | Address Redacted | | | | | |
| Michael Polk | | Address Redacted | | | | | |
| Michael Quinn | | Address Redacted | | | | | |
| Michael R Hinton | | Address Redacted | | | | | |
| Michael Roa | | Address Redacted | | | | | |
| Michael Scherback | | Address Redacted | | | | | |
| Michael Seibert | | Address Redacted | | | | | |
| Michael Sholl | | Address Redacted | | | | | |
| Michael Shuravloff | | Address Redacted | | | | | |
| Michael Spitler | | Address Redacted | | | | | |
| Michael Stocker | | Address Redacted | | | | | |
| Michael Swee Long Liu | | Address Redacted | | | | | |
| Michael Upton | | Address Redacted | | | | | |

 STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Michael Wright | | Address Redacted | | | | | |
| Michaela Rockwell | | Address Redacted | | | | | |
| Micheal Jenkins | | Address Redacted | | | | | |
| Michele Bane | | Address Redacted | | | | | |
| Michelle Bower | | Address Redacted | | | | | |
| Michelle Massmann | | Address Redacted | | | | | |
| Michelle Tickett | | Address Redacted | | | | | |
| Michigan State Disb. Unit | | PO Box 30350 | | Lansig | MI | 48909-7850 | |
| Mickey Wilson | | Address Redacted | | | | | |
| Microsoft Licensing Gp | | C/O Bank Of America | | Dallas | TX | 75207 | |
| Mid-Continent Instruments And Avionics | | PO Box 512 | | Wichita | KS | 67201-1512 | |
| Midnight Moon Company Inc | | Dba Kaladi Brothers Coffee | | Anchorage | AK | 99507 | |
| Midnight Sun Cleaning Services, LLC | | PO Box 3291 | | Bethel | AK | 99559 | |
| Midnight Sun Label Co. | | 5480 E 98Th Ave | | Anchorage | AK | 99507 | |
| Midnight Sun Moving Servies LLC | | PO Box 168 | | Bethel | AK | 99559 | |
| Midwest Aero Support | | 1303 Turret Drive | | Machesney Park | IL | 61115 | |
| Midwest Aircraft Products C/O Miller Metal | | 125 South Mill St. | | Lexington | OH | 44904 | |
| Mike Roland | | Address Redacted | | | | | |
| Mike'S Fire Equipment | | PO Box 273 | | Unalaska | AK | 99685 | |
| Mikhail Buckhout | | Address Redacted | | | | | |
| Miklahook, Christopher | | Address Redacted | | | | | |
| Mill, Virgil L | | 5757 South Mead | | Wichita | KS | 67216 | |
| Miller, Rose | | Address Redacted | | | | | |
| Milya Wright | | Address Redacted | | | | | |
| Mineta San Jose Int'L Airport | | 1701 Airport Boulevard | | San Jose | CA | 95110 | |
| Minneapolis/St Paul International Airport | | Metropolitian Airport Commission | | Minneapolis | MN | 55485 | |
| Minot International | | 515 2Nd Avenue Sw | | Minot | ND | 58702-5006 | |
| Miquela J Wilson | | Address Redacted | | | | | |
| Mirachelo Morera | | Address Redacted | | | | | |
| Missionar Aviation Repair Center | | 595 Funny River Rd | | Soldotna | AK | 99669 | |
| Mitchell Jones | | Address Redacted | | | | | |
| Mitchell Kairaiuak | | Address Redacted | | | | | |
| Mjd Enterprise Transport Services | | 4061 Dunlap Ave. | | Fairbanks | AK | 99709 | |
| Mnx | | Mnx | | Chicago | IL | 60673-1260 | |
| Mobile Airport Authority-Mobile Regional Airport | | PO Box 88004 | | Mobile | AL | 36608-0004 | |
| Moira Sheldon | | Address Redacted | | | | | |
| Momentum Aeronautics, LLC | | 4787 Northbrook Blvd N | | Stillwater | MN | 55082 | |
| Monika Musteikis | | Address Redacted | | | | | |
| Montaque Chayalkun | | Address Redacted | | | | | |
| Monterey Regional Airport | | 200 Fred Kane Dr., Ste 200 | | Monterey | CA | 93940 | |
| Montgomery Airport Authority | | 4445 Selma Highway | | Montgomery | AL | 36108 | |
| Montrose Global, Llp | Attn: Nick Brice | 1-2 Jacob'S Well Mews | | London | | W1U 3D5 | England |
| Moore Heating, Air Conditioning | | 1801 E Dowling Road | | Anchorage | AK | 99507-1918 | |
| Moore2Thepoint | | 92 Calliope Road | | Auckland 0624 | | | New Zealand |
| Morgan Johnson | | Address Redacted | | | | | |
| Morgan Rudy | | Address Redacted | | | | | |
| Morganette, Finch | | Address Redacted | | | | | |
| Morten Beyer & Agnew | | 2101 Wilson Boulevard, Ste. 1001 | | Arlington | VA | 22201 | |
| Morten Beyer & Agnew Inc. | | 2101 Wilson Blvd., Suite 1001 | | Arlington | VA | 22201 | |
| Moser, Thomas | | Address Redacted | | | | | |
| Moses Aluskak | | Address Redacted | | | | | |
| Moses Brink | | Address Redacted | | | | | |
| Motion And Flow Control Products, Inc. | | 8433 Solution Center | | Chicago | IL | 60677-8004 | |
| Motion Industries | | PO Box 98412 | | Chicago | IL | 60693 | |
| Mount Rhynard Properties, LLC | | 2491 Western Ave | | Fairbanks | AK | 99709 | |
| Mountain Aerospace Inc. | | 6970 W. 116Th Avenue | | Broomfield | CO | 80020 | |
| Mountain Aerospace, Inc. | Attn: Angela Brandenstein | 6970 W 116Th Avenue | Unit D | Broomfield | CO | 80020 | |
| Mountain Sky Hotel & Suites | | 100 Meals Avenue | | Valdez | AK | 99686 | |
| Mouser Electronics | | PO Box 99319 | | Fort Worth | TX | 76199-0319 | |
| Mpm-Products | | 1718 E Grevillea Court | | Ontario | CA | 91761 | |
| Mr. Prime Beef | | 7521 Old Seward Highway | | Anchorage | AK | 99518 | |



# Creditor Matrix

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Msdsonline, Inc. | | 222 Merchandise Mart Plaza | | Chicago | IL | 60654 | |
| Multi Service Aviation | | PO Box 410435 | | Kansas City | MO | 64141-0435 | |
| Muni Of Anchorage Treasury-Psar | | PO Box 196650 | | Anchorage | AK | 99519 | |
| Municipal Light And Power | | 1200 E. 1St. Ave. | | Anchorage | AK | 99501 | |
| Municipality Of Anchorage | | PO Box 196040 | | Anchorage | AK | 99519-6040 | |
| Municipality Of Anchorage | Finance Department/ Treasury Division | PO Box 196650 | | Anchorage | AK | 99503 | |
| Murrill, Thomas | | Address Redacted | | | | | |
| Myron Maki | | Address Redacted | | | | | |
| Myrtle Beach International Airport | | 1100 Jetport Road | | Myrtle Beach | SC | 29577 | |
| N A Holdings LLC Dba Northern Petroleum | | 820 E. Aircraft Road Ste 200 | | Palmer | AK | 99645 | |
| N0096 Napa Auto Parts 500002109 | | File 56893 | | Los Angeles | CA | 90074-6893 | |
| N0101 Kodiak Auto Parts Anc113 | | Kodiak Auto Parts Inc | | Kodiak | AK | 99615 | |
| N755Rv, LLC | c/o Bob Hajdukovich | 229 Iditarod Avenue | | Fairbanks | AK | 99701 | |
| Naknek Electric Association | | PO Box 118 | | Naknek | AK | 99633 | |
| Nanci K Dupier | | Address Redacted | | | | | |
| Nancy Larson-Kichak | | Address Redacted | | | | | |
| Nancy WaiNWright | | Address Redacted | | | | | |
| Naniq Global Logistics, LLC | | 2657 Windmill Pkwy #668 | | Henderson | NV | 89074 | |
| Napa Auto Parts | | | | | | | |
| Genuine Parts Company, Inc. | | File 56893 | | Los Angeles | CA | 90074-6893 | |
| Napa Auto Parts/Genuine Parts Company, Inc | Attn: Chris Meisler | File 56893/File56898 | | Los Angeles | CA | 90074-6893 | |
| Napa Auto Parts/Ibs Management | | Napa Auto Parts | | Los Angeles | CA | 90074-6893 | |
| Natalie Watson | | Address Redacted | | | | | |
| Nathan Lindeke | | Address Redacted | | | | | |
| Nathan Morales | | Address Redacted | | | | | |
| Nathan Smith | | Address Redacted | | | | | |
| Nathan Svoboda | | Address Redacted | | | | | |
| Nathaniel Ayuluk | | Address Redacted | | | | | |
| Native Village Of Barrow | | PO Box 1130 | | Barrow | AK | 99723 | |
| Native Village Of Kwinhagak | | PO Box 149 | | Quinhagak | AK | 99655 | |
| Native Village Of Kwinhagak | | Quinhagak I R A Council | | Quinhagak | AK | 99655 | |
| Native Village Of Point Lay | | PO Box 59031 | | Point Lay | AK | 99759 | |
| Natoshia Burdick | | Address Redacted | | | | | |
| Natrona County International Airport | | 8500 Airport Parkway | | Casper | WY | 82604 | |
| Nav Canada | | 77 Metcalfe St. | | Ottawa | ON | K1P 5L6 | Canada |
| Navblue Inc | | 295 Hagey Blvd Ste 200 | | Waterloo | ON | N2L 6T5 | Canada |
| Nc Machinery | | PO Box 58201 | | Tukwila | WA | 98138-1201 | |
| Nebraska Child Support Payment Center | | PO Box 82890 | | Lincoln | NE | 68501-2890 | |
| Nedaero Components B.V. | | Hengelder 22 | | Zevenaar | | 6902PA | Netherlands |
| Nei Fluid Technology | | 3408 Arctic Blvd | | Anchorage | AK | 99503 | |
| Neil Lagstrom | | Address Redacted | | | | | |
| Neill Toelle | | Address Redacted | | | | | |
| Nemaia Poamo | | Address Redacted | | | | | |
| Nestor Martinez | | Address Redacted | | | | | |
| Nettie Allen | | Address Redacted | | | | | |
| Nettie Tabor | | Address Redacted | | | | | |
| Nettie Tabor Rent | | PO Box 853 | | Kotzebue | AK | 99752 | |
| Networkfleet, Inc | | PO Box 975544 | | Dallas | TX | 75397-5544 | |
| Neurological Consults Of Alaska | | 2741 Debarr Road | | Anchorage | AK | 99508 | |
| New England Specialty Components | | 1 Center Street | | Windsor Locks | CT | 06096 | |
| New Hampshire Insurance Company | Attn: Legal Dept. | 175 Water Street | 18Th Floor | New York | NY | 10038 | |
| New Hampshire Insurance Company | | 21 South Fruite Street | Suite 14 | Concord | NH | 03301 | |
| New Orleans Aviation Board | | Director Of Aviation | | New Orleans | LA | 70401 | |
| Newark Element14/Cadsoft | | 33190 Collection Center Dr | | Chicago | IL | 60693-0331 | |
| Newcal Aviation Inc | | 14 Riser Road | | Little Ferry | NJ | 07643 | |
| Newcastle Aviation Partners, LLC | | 16381 Domestic Avenue | | Fort Meyers | FL | 33912 | |
| Newport News/Williamsburg International Airport | | Peninsula Airport Commision | | Newport News | VA | 23602 | |
| Ngedikes Arurang | | Address Redacted | | | | | |
| Nheliza Arquero | | Address Redacted | | | | | |
| Niacc-Avitech Technologies | Attn: Trini Cadena | 245 W. Dakota Avenue | | Clovis | CA | 93612-5608 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Niacc-Avitech Technologies | | 245 W. Dakota Avenue | | Clovis | CA | 93612-5608 | |
| Niagra Frontier Transportation Authority | | Greater Buffalo International | | Buffalo | NY | 14203 | |
| Nicholas Beesley | | Address Redacted | | | | | |
| Nicholas Daniels | | Address Redacted | | | | | |
| Nicholas Hajdukovich | | Address Redacted | | | | | |
| Nicholas Josten | | Address Redacted | | | | | |
| Nicholas Long | | Address Redacted | | | | | |
| Nicholas Martin | | Address Redacted | | | | | |
| Nicholas Mercer | | Address Redacted | | | | | |
| Nicholas Wiederholt | | Address Redacted | | | | | |
| Nicholas Williamson | | Address Redacted | | | | | |
| Nicholas Williamson | | Address Redacted | | | | | |
| Nicholas Wilson | | Address Redacted | | | | | |
| Nicholi Ukatish Gahimer | | Address Redacted | | | | | |
| Nick Sabatini & Associates, LLC | | 2854 Bellarosa Circle | | Royal Palm Beach | FL | 33411 | |
| Nickolas Jensen | | Address Redacted | | | | | |
| Nickole Pratt | | Address Redacted | | | | | |
| Nickson Prestosa | | Address Redacted | | | | | |
| Nicole Chang | | Address Redacted | | | | | |
| Nicole Mccallister | | Address Redacted | | | | | |
| Nicole Peterson | | Address Redacted | | | | | |
| Nikita Malele | | Address Redacted | | | | | |
| Nikki Creeger | | Address Redacted | | | | | |
| Nikki Nick | | Address Redacted | | | | | |
| Nineteen Hundred Aviation Ltd | | 96 Connaught Road | | Fleet | | GU51 3LP | United Kingdom |
| Nineteen Hundred Aviation Ltd. | | 96 Connaught Road | | Fleet | | GU51 3LP | United Kingdom |
| Nino Manalo | | Address Redacted | | | | | |
| Nissin, Cara | | Address Redacted | | | | | |
| Noction, Inc. | | 1294 Lawrence Station Rd | | Sunnyvale | CA | 94089 | |
| Noel Villamil | | 10 Confucius Plaza | | New York | NY | 10002 | |
| Nome Joint Utility Systems | | PO Box 70 | | Nome | AK | 99762 | |
| Nome Public Schools | | PO Box 131 | | Nome | AK | 99762 | |
| Nome Toyo Tech Center | | PO Box 1401 | | Nome | AK | 99762 | |
| Norcal Services | | PO Box 221582 | | Anchorage | AK | 99522 | |
| Norfolk Airport Authority - Norfolk International Airport | | 2200 Norview Avenue | | Norfolk | VA | 23518-5897 | |
| Norgasco, Inc | | 4341 B Street, Suite 306 | | Anchorage | AK | 99503 | |
| Nortech, Inc. | | 2400 College Rd | | Fairbanks | AK | 99709 | |
| North Bay Jack Garland Airport | | North Bay Airport | | North Bay | ON | P1B 8G2 | Canada |
| North Coast Electric Company | | 2405 Van Horn Road | | Fairbanks | AK | 99701-7209 | |
| North Pacific Fuel | | 3833 Rezanof | | Kodiak | AK | 99615 | |
| North Peace Airport Services Ltd | | Fort St John Airport | | Fort St John | BC | V1J 4H9 | Canada |
| North Pole Coffee Roasting, Inc. | | 1502 Minnie St | | Faribanks | AK | 99701 | |
| North Slope Borough | | 213 Qasigiahq St | | Point Lay | AK | 99759 | |
| North Slope Borough | | PO Box 35146 | | Seattle | WA | 99812-4514 | |
| North Slope Borough - Sa10 | | North Slope #190976 | | Seattle | WA | 998124-514 | |
| North Slope Borough Public Works | | PO Box 69 | | Barrow | AK | 99723 | |
| North Slope Borough School Districtt | | PO Box 69 | | Barrow | AK | 99723-0069 | |
| North Slope Borough Utilities | | PO Box 790 | | Barrow | AK | 99723 | |
| North Star Aviation Services, Inc | | 2561 S. Underwood | | Kennewick | WA | 99337 | |
| Northern Air Cargo | Attn: Colin Dolan | 3900 Old International Airport Road | | Anchorage | AK | 99502 | |
| Northern Air Cargo | | 3900 Old International Airport Road | | Anchorage | AK | 99502 | |
| Northern Air Cargo Inc. | | 3900 Old International Airport Road | | Anchorage | AK | 99502-1097 | |
| Northern Alaska Aviation Symposium, Inc. | | PO Box 70475 | | Fairbanks | AK | 99707 | |
| Northern Equipment Co. | | 3831 Patricia Lane | | Anchorage | AK | 99504 | |
| Northern Lights Avionics, Inc. | | 940 Merrill Field Drive | | Anchorage | AK | 99501-8344 | |
| Northern Lights B&B | | 10 E East Street | | Dillingham | AK | 99576 | |
| Northern Lights Cleaning Services | | 8343 Eleusis Dr. | | Anchorage | AK | 99502 | |
| Northern Lights Water Products, Inc. | | PO Box 607 | | Bethel | AK | 99559 | |
| Northern Office Supply | | 8160 GreeNWood Street | | Anchorage | AK | 99518-3318 | |
| Northern Oilfield Solutions, LLC | | 420 L Street | | Anchorage | AK | 99501 | |
| Northern Property Service LLC | | 4500 Autumn Lane | | Wasilla | AK | 99623 | |

 STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Northern Rockies Regional Municipality | | Bag Service 399 | | Fort Nelson | BC | V0C 1R0 | Canada |
| Northern Waste, LLC | | 1237 E. 66Th Ave. | | Anchorage | AK | 99518 | |
| Northland Aviation Services | | 3708 University Ave. S. | | Fairbanks | AK | 99709 | |
| Northwest Arkansas Regional Airport | | Alice Walton Terminal Bldg | | Bentonville | AR | 72712 | |
| Northwest Fisheries Association | | 6523 Californai Avenue Sw #314 | | Seattle | WA | 98136 | |
| Northwest Florida Beaches International Airport | | 6300 West Bay Parkway Box A | | Panama City | FL | 32409 | |
| Northwest Florida Regional Airport | | 1701 State Road 85 North | | Eglin Afb | FL | 32542 | |
| Northwest Handling Systems Inc. | | PO Box 749861 | | Los Angeles | CA | 90074-9861 | |
| Northwest Propeller Service, Inc. | | 16607 103Rd Ave. Ct. E | | Puyallup | WA | 98374 | |
| Northwind Floral & Gifts | | Box 3750 | | Valdez | AK | 99686 | |
| Nrc Alaska, LLC | | PO Box 740027 | | Los Angeles | CA | 90074-0027 | |
| Nsbsd | | Box 20 | | Kaktovik | AK | 99747 | |
| Nsbsd-Infotech | | Box 455 | | Barrow | AK | 99723 | |
| Nuiqsut Utility Cooperative | | PO Box 89328 | | Nuiqsut | AK | 99789 | |
| Nullagvik Hotel | | PO Box 336 | | Kotzebue | AK | 99752 | |
| Nunamiut Corporation | | 1038 Summer Street | | Anaktuvuk Pass | AK | 99721 | |
| Nuniwarmiut School | | Box 49 | | Mekoryuk | AK | 99630 | |
| Nushagak Electric & Telephone Corp., Inc. | | PO Box 350 | | Dillingham | AK | 99576 | |
| Nutthapone Kositruangchai | | Address Redacted | | | | | |
| O'Brien Construction | | 345 Sw 35Th | | Redmond | OR | 97756 | |
| Occupational Health Services | | 52 Crest Ave Ste 7A | | Winthrop | MA | 02152 | |
| Ocean Peace, Inc. | | 4201 21St Avenue W | | Seattle | WA | 98199 | |
| Odell, Molly | | Address Redacted | | | | | |
| Office Depot Inc | | PO Box 29248 | | Phoenix | AZ | 85038-9248 | |
| Oh, Tracey | | Address Redacted | | | | | |
| O'Hare International Airport | | City Of Chicago Enterprise Accounting Division | | Chicago | IL | 60602 | |
| Olga Guillory | | Address Redacted | | | | | |
| Olga Tyson | | Address Redacted | | | | | |
| Olgoonik Construction Services | | 3201 C Street | | Anchorage | AK | 99503 | |
| Oliver Tofilau | | Address Redacted | | | | | |
| Oliver Wyman | | Address Redacted | | | | | |
| Olivery Wyman, Inc./ Cavok | Attn: Steven Harp (Director) | PO Box 3800-28 | | Boston | MA | 2241 | |
| Oltman, Erin | | Address Redacted | | | | | |
| Olympus Ind. America | | Dept 3595 PO Box 123595 | | Dallas | TX | 75312-3595 | |
| Omaha Airport Authority | | 4501 Abbott Drive, Suite 2300 | | Omaha | NE | 66110 | |
| Omar  J. Pereira | | Address Redacted | | | | | |
| Omni Logistics Inc. | | PO Box 61103 | | Fairbanks | AK | 99706-1103 | |
| On Time Sports | | 6702 W. Fairview Ave | | Boise | ID | 83704 | |
| Oneahi Talaiasi | | Address Redacted | | | | | |
| Oneahi Talaiasi | | Address Redacted | | | | | |
| Onessia Bahr | | Address Redacted | | | | | |
| Op Holdings | | 5501 E. 142Nd Ave. | | Anchorage | AK | 99516 | |
| Open Doors Organization | | 8600 W Catalpa Ave,  Suite 709 | | Chicago | IL | 60656 | |
| Opti Staffing Group | | PO Box 94301 | | Seattle | WA | 98124-6601 | |
| O'Raun Anderson | | Address Redacted | | | | | |
| Oregon Department Of Justice | | PO Box 14506 | | Salem | OR | 97309-0420 | |
| Oregon Department Of Revenue | | PO Box 14725 | | Salem | OR | 97309-5018 | |
| Oregon Employment Department | | 875 Union St. Ne | | Salem | OR | 97311 | |
| O'Reilly Auto Parts | | PO Box 9464 | | Springfield | MO | 65801-9464 | |
| Orrin Aloralrea | | Address Redacted | | | | | |
| Osberg Alan | | Address Redacted | | | | | |
| Oscar Usugan | | Address Redacted | | | | | |
| Otiz Elevator | | 619 E Ship Creek #301 | | Anchorage | AK | 99501 | |
| Otto Instrument Service Inc. | | 1441 Valencia Place | | Ontario | CA | 91761-7639 | |
| Otz Telephone Cooperative, Inc. | | PO Box 324 | | Kotzebue | AK | 99752 | |
| Overhead Door Company Of Fairbanks | | 720 College Road | | Fairbanks | AK | 99701 | |
| Owen Butcher | | Address Redacted | | | | | |
| Owens, Beatriz | | Address Redacted | | | | | |
| Oxford, Mariah | | Address Redacted | | | | | |
| Ozzie Snell | | Address Redacted | | | | | |

 STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Pacific Alaska Wholesale | | 550 W.64Th. Ave #220 | | Anchorage | AK | 99518 | |
| Pacific Oil Cooler Service, Inc. | | 1677 Curtiss Court | | La Verne | CA | 91750-5848 | |
| Pacific Scientific Company | | 11700 Northwest 102Nd Road | | Miami | FL | 33178 | |
| Pacific Southwest Instruments | | 1721 Railroad Street | | Corona | CA | 92880 | |
| Paige Kremer | | Address Redacted | | | | | |
| Palasi Taauta | | Address Redacted | | | | | |
| Pamela Speer | | Address Redacted | | | | | |
| Pan Am Intl Flight Academy | | PO Box 660920 | | Miama | FL | 3266-0920 | |
| Pan American Tool Corporation | | 5990 N W 31St Avenue | | Fort Lauderdale | FL | 33309-2208 | |
| Panasonic Avionics Corporation | | PO Box 894503 | | Los Angeles | CA | 90189-4503 | |
| Panco, Inc. | | 7362 W. Parks Hwy #666 | | Wasilla | AK | 99623 | |
| Panipchuk Louisa | | Address Redacted | | | | | |
| Paniptchuk, Teri | | Address Redacted | | | | | |
| Paragon Properties, Inc. | | 240 E. Tudor Road | Ste. 210 | Anchorage | AK | 99502 | |
| Patluska Andrew | | Address Redacted | | | | | |
| Patluska Enoch | | Address Redacted | | | | | |
| Patricia Buholm | | Address Redacted | | | | | |
| Patrick Horst | | Address Redacted | | | | | |
| Patrick Hume | | Address Redacted | | | | | |
| Patrick Mims | | Address Redacted | | | | | |
| Patrick Shourds | | Address Redacted | | | | | |
| Patrick Stenberg | | Address Redacted | | | | | |
| Paul Bolander | | Address Redacted | | | | | |
| Paul Comchoc | | Address Redacted | | | | | |
| Paul Dock | | Address Redacted | | | | | |
| Paul Draper | | Address Redacted | | | | | |
| Paul E Wells | | Address Redacted | | | | | |
| Paul Frost | | Address Redacted | | | | | |
| Paul Guzman | | Address Redacted | | | | | |
| Paul Jaworski | | Address Redacted | | | | | |
| Paul Jonathan L'Heureux | | 7825 Glenn Hwy | | Palmer | AK | 99645 | |
| Paul Kaganak | | Address Redacted | | | | | |
| Paul Smith | | Address Redacted | | | | | |
| Paul Thiesen | | Address Redacted | | | | | |
| Paul Wells | | Address Redacted | | | | | |
| Paula Blois | | Address Redacted | | | | | |
| Pc Connection Sales Corporation | | PO Box 536472 | | Pittsburgh | PA | 15253-5906 | |
| Pcm Sales, Inc. | | File 55327 | | Los Angeles | CA | 90074-5327 | |
| Peace On Earth | | PO Box 107 | | Unalakleet | AK | 99684-0107 | |
| Peak1 Administration LLC | | 608 Northwest Boulevard, Suite 200 | | Coeur D'Alene | ID | 83814 | |
| Pearl Maureen Arrogante | | Address Redacted | | | | | |
| Pegasus Aviation Services, LLC | Attn: Arsim Lena | 3901 Old International Airport Road | | Anchorage | AK | 99502 | |
| Pegasus Aviation Services, LLC | | 3901 Old International Airport Road | | Anchorage | AK | 99502 | |
| Peggy Swisher | | Address Redacted | | | | | |
| Penair | | 6100 Boeing Ave | | Anchorage | AK | 99502 | |
| Penair Realty Holdings | | 6100 Boeing Avenue | | Anchorage | AK | 99502 | |
| Penair Realty Holdings, LLC | | PO Box 221483 | | Anchorage | AK | 99522 | |
| Penelope Brookshire | | Address Redacted | | | | | |
| Peninsula Airways, Inc. D/B/A Penair | | 6100 Boeing Avenue | | Anchorage | AK | 99502 | |
| Pennsylvania Department Of Labor And Industry | | 651 Boas St. | | Harrisburg | PA | 17102 | |
| Pensacola Regional Airport | | Frank Miller Airport Director | | Pensacola | FL | 32504 | |
| Pepetua Havea | | Address Redacted | | | | | |
| Peppercini'S Deli House | | 239 E 26Th Ave | | Anchorage | AK | 99503 | |
| Pepsi Beverages Company | | 521 E. 104Th Avenue | | Anchorage | AK | 99515 | |
| Percy Nakarak | | Address Redacted | | | | | |
| Performant Recovery, Inc. | | PO Box 9048 | | Pleasanton | CA | 94566-9048 | |
| Perkins Coie | | 1201 Third Avenue, 49Th Floor | | Seattle | WA | 98101-3099 | |
| Perman Stoler Chb Inc. | | PO Box 190066 | | Anchorage | AK | 99519-0066 | |
| Perman Stoler Cus Ho  Broker | | PO Box 190066 | | Anchorage | AK | 99519-0066 | |
| Perrone Aerospace | | 182 Riverside Dr | | Fultonville | NY | 12072-1750 | |
| Personnel Plus Employment Agency Inc | | 1500 W 33Rd Ave.#220 | | Anchorage | AK | 99503 | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Petelo Iulio | | Address Redacted | | | | | |
| Peter Aliralria | | Address Redacted | | | | | |
| Peter Green | | Address Redacted | | | | | |
| Peter J. Caruso Iv | | Address Redacted | | | | | |
| Peter June Henoquin | | Address Redacted | | | | | |
| Peter Marmeto | | Address Redacted | | | | | |
| Peter Stalker-Norton | | Address Redacted | | | | | |
| Peter Tinker | | Address Redacted | | | | | |
| Peter Wassillie | | Address Redacted | | | | | |
| Peterson, Sassa | | Address Redacted | | | | | |
| Petro Marine Services, Petro Express, Alaska Oil Sales | | Dba Petro Marine Services | | Seward | AK | 99664 | |
| Petro Star Inc/Kodiak Oil Sales | | 3900 C Street | | Anchorage | AK | 99503 | |
| Petro Star, Inc. | Attn: Mark John | 3900 C Street | Suite 802 | Anchorage | AK | 99503 | |
| Petro Star, Inc-Wires | | 3900 C Street, Suite 802 | | Anchorage | AK | 99503 | |
| Petty Cash | | Anc Hdq | | Anchorage | AK | 99502 | |
| Pfc-Ted Stevens Anchorage Int'L Airport | | Accounting Section | | Anchorage | AK | 99519-6960 | |
| Phatcharin Apaipak | | Address Redacted | | | | | |
| Philip G. Wegescheide | | Address Redacted | | | | | |
| Philip J Lundeen | | Address Redacted | | | | | |
| Philip Johnston | | Address Redacted | | | | | |
| Philip Larson | | Address Redacted | | | | | |
| Phillip K Peter Sr. | | Address Redacted | | | | | |
| Phillip Samson | | Address Redacted | | | | | |
| Phillips Scales, LLC | | 1119 East 70Th Ave | | Anchorage | AK | 99518 | |
| Phoenix Aerospace Inc | | PO Box 8744 | | Kansas City | MO | 64114 | |
| Phuongkonth Bunyi | | Address Redacted | | | | | |
| Piedmont Propulsion Systems, LLC | | 4400 Lansing Drive | | Winston-Salem | NC | 27105 | |
| Piedmont Triad Intl . Airport | | 1000-A Ted Johnson Pkwy | | Greensboro | NC | 27409 | |
| Pike'S Waterfront Lodge | | 1850 Hoselton Rd | | Fairbanks | AK | 99709 | |
| Pillsbury Winthrop Shaw Pittman Llp | | PO Box 742262 | | Los Angeles | CA | 90074-2262 | |
| Pioneer Credit Recovery, Inc | | PO Box 92 | | Arcade | NY | 14009 | |
| Pioneer Door Inc | | 6514 GreeNWood | | Anchorage | AK | 99518 | |
| Pip Printing | | 833 E. 4Th Avenue | | Anchorage | AK | 99501 | |
| Pitney Bowes/Purchase Power | | PO Box 371874 | | Pittsburgh | PA | 15250-7874 | |
| Pitts, Dan | | Address Redacted | | | | | |
| Pittsburgh International Airport | | Allegheny County Airport Authority | | Pittsburgh | PA | 15321 | |
| Pk Electric, LLC | | PO Box 7 | | Nome | AK | 99762 | |
| Planitas Airline Systems | | Plaza 256 Suite 2 | | Dublin 15 | | | Ireland |
| Pmc Engineering, LLC. | | 11 Old Sugar Hollow Rd. | | Danbury | CT | 06810 | |
| Polar Refrigeration & Restaurant Equip. Inc. | | 557 E Fireweed Lane, Suite D | | Anchorage | AK | 99503 | |
| Polar Supply Company | | 2134 Texaco Avenue | | Fairbanks | AK | 99701 | |
| Polar Wire Products, Inc. | | 7941 Brayton Drive | | Anchorage | AK | 99507 | |
| Pollen Environmental, LLC | | 3536 International Street | | Fairbanks | AK | 99701 | |
| Popuatoholo Tonga | | Address Redacted | | | | | |
| Port Authority Of Ny And Nj | | Port Authority Of Ny & Nj | | Philadelphia | PA | 19195-1556 | |
| Port Of Oakland | | Oakland International Airport | | Oakland | CA | 94607 | |
| Port Of Portland (Pdx) | | Portland International Airport | | Portland | OR | 97208 | |
| Port Of Seattle | | Seattle/Tacoma Intl Airport | | Seattle | WA | 98124-1249 | |
| Posdata Group, Inc | | Dept Ch 17886 | | Palatine | IL | 60055-7886 | |
| Power And Transmission Inc. | | 711 Van Horn Rd. | | Fairbanks | AK | 99701-7543 | |
| Powertec Electric, LLC | | PO Box 670543 | | Chugiak | AK | 99567 | |
| Ppg Industries, Inc | | 1719 Us Hwy 72 East | | Huntsville | AL | 35811 | |
| Pratt & Whitney Canada Corp | | 1000 Marie-Victorin | | Longueuil | QC | J4G 1A1 | Canada |
| Pratt & Whitney Canada Corp | | 1000 Marie-Victorin, | | Longueuil | QC | J4G 1A1 | Canada |
| Pratt & Whitney Canada Leasing | Attn: Baljeet Gill | 1000 Boul. Marie-Victorin | | Longueuil | Quebec | J4G 1A1 | Canada |
| Pratt & Whitney Component Solution Inc. | | 21980 Network Place | | Chicago | IL | 60673-1219 | |
| Pratt And Whitney Engine Servcies Inc | | PO Box 360727 | | Pittsburgh | PA | 15251-6727 | |
| Pratt Aviation Services, Inc. | | 1557 Sunrise Drive | | Anchorage | AK | 99508 | |
| Precast Concrete Co. | | 1040 O'Malley Road | | Anchorage | AK | 99515 | |
| Precise Flight Incorporated | | PO Box 7168 | | Bend | OR | 97708-7168 | |
| Precision Accessories & Instruments Canada | | PO Box 99256, Stn Terminal | | Vancouver | BC | V6B 0N5 | Canada |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Precision Airparts Support Svcs, Inc | | 10555 Stanford St | | Garden Grove | CA | 92640 | |
| Precision Flight Controls, Inc. | | 2747 Mercantile Drive | | Rancho Cordova | CA | 95742 | |
| Prehn, Bruce | | Address Redacted | | | | | |
| Premera Blue Cross | Attn: Legal Dept. | PO Box 327 | | Seattle | WA | 98111-03247 | |
| Premier Aviation Overhaul Center Inc. | | 3750, Ch. De L'Aeroport | | Quebec | QC | G9A 5E1 | Canada |
| Premier Janitorial Services, LLC | | 1030 S Serrano Drive | | Wasilla | AK | 99654 | |
| Priceless Alaska | | PO Box 220114 | | Anchorage | AK | 99502 | |
| Print Works | | 829 Smoky Bay Way | | Homer | AK | 99603 | |
| Pro West Leasing, LLC | | PO Box 870129 | | Wasilla | AK | 99687 | |
| Procomm Alaska LLC | | 2100 E 63Rd Ave | | Anchorage | AK | 99507 | |
| Professional Aviation Associates, Inc. | | 105 Southfield Pkwy | | Forest Park | GA | 30297 | |
| Professional Benefit Srv Inc | | 1193 Royvonne Ave Se #22 | | Salem | OR | 97302 | |
| Professional Benifits Services, Inc. | | 1193 Royvonne Ave. Se #22 | | Salem | OR | 97302 | |
| Prokepeuff, Lawrence | | Address Redacted | | | | | |
| Prokopeuff, Millie | | Address Redacted | | | | | |
| Propane Guys | | 205 E Dimond Blvd | | Anchorage | AK | 99515 | |
| Proponent | | PO Box 841349 | | Los Angeles | CA | 90084-1349 | |
| Providence Alaska Health System | | PO Box 389673 | | Seattle | WA | 98138-9673 | |
| Puffin Inn Of Anchorage | | 4400 Spenard Rd | | Anchorage | AK | 99517 | |
| Q & C Installations | | 511 Lane Street | | Anchorage | AK | 99508 | |
| Qbe Specialty Insurance Company | Attn: Legal Dept. | One Qbe Way | | Sun Prairie | WI | 53596 | |
| Qbe Specialty Insurance Company | | One Qbe Way | | Sun Prairie | WI | 53593 | |
| Quake Kare, Inc. | | PO Box 870507 | | Kansas City | MO | 64187-0507 | |
| Quality Auto Parts | | PO Box 1269 | | Nome | AK | 99762 | |
| Quality Inn-Kenai | | 10352 Kenair Spur Highway | | Kenai | AK | 99611 | |
| Quality Resources LLC | | 355 Richmond Road | | Richmond Heights | OH | 44143 | |
| Quality Sales Food Service | | 1900 Phillips Field Road | | Fairbanks | AK | 99701 | |
| R. Crabtree, Apc | | 3330 Arctic Blvd, Suite 201 | | Anchorage | AK | 99503 | |
| Rabbit Creek Kennel | | 3255 E 150Th Ave | | Anchorage | AK | 99516 | |
| Rachel Andersen | | Address Redacted | | | | | |
| Rachelle Brown | | Address Redacted | | | | | |
| Rachelle Persson | | Address Redacted | | | | | |
| Rae Romberg | | Address Redacted | | | | | |
| Ramsey & Sons Trucking/Laura Ramsey | | 7560 Upper O'Malley Road | | Anchorage | AK | 99507 | |
| Ramzey Olson | | Address Redacted | | | | | |
| Randash Excavating | | 7015 N. Nightfall St. | | Wasilla | AK | 99623 | |
| Randi Hames | | Address Redacted | | | | | |
| Randi Schroeder | | Address Redacted | | | | | |
| Randy Oxereok | | Address Redacted | | | | | |
| Ranney, Jacob | | Address Redacted | | | | | |
| Ranney, Steve | | Address Redacted | | | | | |
| Raphael Bares | | Address Redacted | | | | | |
| Rapid City Regional Airoirt | | Airport Operations Officer | | Rapid City | SD | 57703-8706 | |
| Rapid Recovery | | 4100 Lake Otis Pkwy | | Anchorage | AK | 99508 | |
| Rashaad R Joseph | | Address Redacted | | | | | |
| Rasmus, Bryan | | Address Redacted | | | | | |
| Raven Electric Inc. | | 8015 Schoon Street | | Anchorage | AK | 99518 | |
| Ravenous Enterprises, LLC | | PO Box 2425 | | Bethel | AK | 99559 | |
| Raylene Demantle | | Address Redacted | | | | | |
| Raymond Barrington | | Address Redacted | | | | | |
| Raymond Evarts | | Address Redacted | | | | | |
| Raymond Gil | | Address Redacted | | | | | |
| Raymond Gil | | Address Redacted | | | | | |
| Raymond Stone | | Address Redacted | | | | | |
| Razel Nono | | Address Redacted | | | | | |
| Rdu Airport Authority - Raleigh, Nc | | Passenger Facility Charge | | Charlotte | NC | 28263-3167 | |
| Ready Refresh By Nestle | | PO Box 856192 | | Louisville | KY | 40285-6192 | |
| Reall Deal Roofing Construction, LLC | | 950 Clear Street | | North Pole | AK | 99705 | |
| Rebecca Sampson | | Address Redacted | | | | | |
| Rebecca Tikiun | | Address Redacted | | | | | |
| Rebecca Wilmarth | | Address Redacted | | | | | |

 **STRETTO**

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Recycling Solutions Of Alaska | | PO Box 110015 | | Anchorage | AK | 99516 | |
| Red Heart Services | | 11334 Upper Sunny Cir | | Eagle River | AK | 99577 | |
| Reddeen Marine Supply Inc./Kachemak Gear | | 3625 East End Road | | Homer | AK | 99603 | |
| Redentor David | | Address Redacted | | | | | |
| Redline Taxi | | PO Box 31 | | Naknek | AK | 99633 | |
| Reed Business Information, Inc | | 522 Sw Fifth Ave. | | Portland | OR | 97204 | |
| Regency Fairbanks Hotel | | 95 Tenth Avenue | | Fairbanks | AK | 99701 | |
| Regina Bellereide | | Address Redacted | | | | | |
| Reginald Foster | | Address Redacted | | | | | |
| Regional Airline Support Group | | 3550 NW 126Th Ave | | Coral Springs | FL | 33065 | |
| Regional Avionics Repair LLC | | 72230 Woburn Ct | | Thousand Palms | CA | 92276 | |
| Regional One, Inc. | | Cl 600085 | | West Palm Beach | FL | 33416 | |
| Reluctant Fisherman | | PO Box 150 | | Cordova | AK | 99574 | |
| Ren Huschle | | Address Redacted | | | | | |
| Rena Paukan | | Address Redacted | | | | | |
| Rene Perez & Associates, Inc. | | 11200 Sw 71St Avenue | | Miami | FL | 33456-4606 | |
| Rent A Can | | 11119 Mausel Street | | Eagle River | AK | 99577 | |
| Republic/Aurora Parking | | 6475 Airport Way | | Fairbanks | AK | 99709 | |
| Rescare Alaska | | 1400 W Benson Blvd. | | Anchorage | AK | 99503 | |
| Reshelle Alexie | | Address Redacted | | | | | |
| Residence Inn By Marriott | | 1025 E 35Th Avenue | | Anchorage | AK | 99508 | |
| Residence Inn Marriott | | 800 E Dimond Blvd | | Anchorage | AK | 99515 | |
| Residence Inn Orlando Airport | | 7024 Augusta Rational Dr. | | Orlando | FL | 32822 | |
| Resolve Marine Group | | 1510 Se 17Th St. | | Fort Lauderdale | FL | 33316 | |
| Resource Development Council For Alaska, Inc | | 121 West Fireweed Lane, Suite 250 | | Anchorage | AK | 99503 | |
| Restoration Science & Engineering, LLC | | 911 West 8Th Ave, Suite 100 | | Anchorage | AK | 99501 | |
| Revenue Management Systems Inc | | 2003 Western Ave, Ste 700 | | Seattle | WA | 98121 | |
| Revima Repair & Overhaul | | Rives-En-Seine | 1 Avenue Du Latham 47 Bp1 | Caudebec-En-Caux | | 76490 | France |
| Rey Robancho | | Address Redacted | | | | | |
| Rhino Enterprises/Rhino Tire | | PO Box 2966 | | Kodiak | AK | 99615 | |
| Rhonda Yaska | | Address Redacted | | | | | |
| Rhynard, Andrew | | Address Redacted | | | | | |
| Richard Busch | | Address Redacted | | | | | |
| Richard Cogswell | | Address Redacted | | | | | |
| Richard E Harding | | Address Redacted | | | | | |
| Richard Harding | | Address Redacted | | | | | |
| Richard Mccready | | Address Redacted | | | | | |
| Richard Olmsted | | Address Redacted | | | | | |
| Richard Sueltenfuss | | Address Redacted | | | | | |
| Richard Utech | | Address Redacted | | | | | |
| Richardson Electronics | | 5169 Eagle Way | | Chicago | IL | 60678-1051 | |
| Richmond & Quinn | | 360 "K" Street | | Anchorage | AK | 99501 | |
| Rikki Mckay | | Address Redacted | | | | | |
| Riley Amber | | Address Redacted | | | | | |
| Rim D.B.A. Alaska Archives Inc | | 1300 West 56Th Ave #14 | | Anchorage | AK | 99518 | |
| Rim Enterprises, LLC | | 1050 Lyons Lane | | Marion | IA | 52302 | |
| Rina San | | Address Redacted | | | | | |
| Ringhouse, Frankie | | Address Redacted | | | | | |
| Rmr Parts LLC | | PO Box 1355, 4598 Transit St | | Barrow | AK | 99723 | |
| Robair Repair, LLC | | 6381 N.W. Aileron Ct. | | Silverdale | WA | 98383 | |
| Robert Allain | | Address Redacted | | | | | |
| Robert Anthony | | Address Redacted | | | | | |
| Robert Armstrong | | Address Redacted | | | | | |
| Robert Carter | | Address Redacted | | | | | |
| Robert Corriveau | | Address Redacted | | | | | |
| Robert Dickson | | Address Redacted | | | | | |
| Robert Dicus | | Address Redacted | | | | | |
| Robert E. Swallow & Associates LLC | | Business Diagnostic Services | | Spring | TX | 77389 | |
| Robert Farrell | | Address Redacted | | | | | |
| Robert Gold | | Address Redacted | | | | | |

 STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Robert Lea | | Address Redacted | | | | | |
| Robert Lee Gibson | | Address Redacted | | | | | |
| Robert Lord | | Address Redacted | | | | | |
| Robert M Hajdukovich | | Address Redacted | | | | | |
| Robert Morgan | | Address Redacted | | | | | |
| Robert Nick | | Address Redacted | | | | | |
| Robert S Torrey | | Address Redacted | | | | | |
| Robert Sampson | | Address Redacted | | | | | |
| Robert Stenehjem | | Address Redacted | | | | | |
| Robert Webb | | Address Redacted | | | | | |
| Robert Winkelman | | Address Redacted | | | | | |
| Roberta Lowe | | Address Redacted | | | | | |
| Roberta Swenson | | Address Redacted | | | | | |
| Roberts, Julie | | Address Redacted | | | | | |
| Rochelle Mungwaath | | Address Redacted | | | | | |
| Rocio Gonzalez | | Address Redacted | | | | | |
| Rockwell Collins Inc | | Rockwell Collins Inc | | Boston | MA | 02241-9547 | |
| Rockwell, Aidan | | Address Redacted | | | | | |
| Rockwell, Michaela | | Address Redacted | | | | | |
| Rockwell, Nicole | | Address Redacted | | | | | |
| Roderick Jackson | | Address Redacted | | | | | |
| Rodolfo Nobleza | | Address Redacted | | | | | |
| Rogelio Sabangan Jr. | | Address Redacted | | | | | |
| Roger Allen | | Address Redacted | | | | | |
| Roger Swanstrom Jr. | | Address Redacted | | | | | |
| Rolls-Royce Corporation | | 25306 Network Place | | Chicago | IL | 60673-1253 | |
| Rolls-Royce Corporation | | 450 South Meridian St. | Mail Code: Mc-Nb-03 | Indianapolis | IN | 46225-1103 | |
| Roman Lott | | Address Redacted | | | | | |
| Ronald Berntsen | | Address Redacted | | | | | |
| Ronald Ceralde | | Address Redacted | | | | | |
| Ronald Hoecher | | Address Redacted | | | | | |
| Ronald Robert | | Address Redacted | | | | | |
| Ronald Strode | | Address Redacted | | | | | |
| Ronald Underwood | | Address Redacted | | | | | |
| Rosalie Kelly | | Address Redacted | | | | | |
| Rosalie Morgan | | Address Redacted | | | | | |
| Rosaline Ward | | Address Redacted | | | | | |
| Rosa'S Cleaning Service | | PO Box 71632 | | Fairbanks | AK | 99707 | |
| Rosauro Alas | | Address Redacted | | | | | |
| Rose Henderson | | Address Redacted | | | | | |
| Rose Williams | | Address Redacted | | | | | |
| Roseanne Afoa | | Address Redacted | | | | | |
| Rosen Sunvisor Systems LLC | | 86365 College View Road | | Eugene | OR | 97405 | |
| Ross Aviation/ Anc Ak Holdings | | 6160 Carl Brady Dr | | Anchorage | AK | 99502 | |
| Ross Industries/ Sean P Wilson | | PO Box 7394 | | Nikiski | AK | 99635 | |
| Ross Myers | | Address Redacted | | | | | |
| Rotorcraft Enterprises | | PO Box 3068 | | Wickenburg | AZ | 85358 | |
| Rowena Calamba | | Address Redacted | | | | | |
| Roy Hodge | | Address Redacted | | | | | |
| Royal Business Systems | | 200 W. 34Th Ave #747 | | Anchorage | AK | 99503 | |
| Rpc Aviation, Inc. | | 176 Des Pins | | J7V 8S4 | | | Canada |
| Rpm Automotive | | 1112 Madsen Ave. | | Kodiak | AK | 99615 | |
| Rpx Technologies, Inc | | 601 S. Washington No 191 | | Stillwater | OK | 74074 | |
| Rr Aviation Services, LLC | | 3208 N. Corvington St. | | Wichita | KS | 62705-7512 | |
| Rsd-Refrigeration Supplies Distributor | | 520 W. 41St Ave, Unit A | | Anchorage | AK | 99503 | |
| Ruben Dagun | | Address Redacted | | | | | |
| Ruby Marine Inc. | | PO Box 269 | | Nenana | AK | 99760 | |
| Ruby Tribal Council | | PO Box 210 | | Ruby | AK | 99768 | |
| Rudy Ramirez | | Address Redacted | | | | | |
| Ruel Nono | | Address Redacted | | | | | |
| Ruiz Juanito | | Address Redacted | | | | | |

 STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Rural Service Solutions | | PO Box 2221 | | Bethel | AK | 99559 | |
| Russell K Colegrove | | Address Redacted | | | | | |
| Rusts Flying Service | | PO Box 190867 | | Anchorage | AK | 99519 | |
| Ruth Jackson | | Address Redacted | | | | | |
| Rwc International LLC | | 600 N. 75Th Ave. | | Phoenix | AZ | 85043 | |
| Ryan Air, Inc | | 6400 Carl Brady Drive | | Anchorage | AK | 99502 | |
| Ryan Deroberts | | Address Redacted | | | | | |
| Ryan Diehl | | Address Redacted | | | | | |
| Ryan Dillon | | Address Redacted | | | | | |
| Ryan Huerta | | Address Redacted | | | | | |
| Ryan P Gambucci | | Address Redacted | | | | | |
| Ryan R Dillon | | Address Redacted | | | | | |
| Rylee Patrick | | Address Redacted | | | | | |
| S&P Global, Inc. | | 2 Penn Plaza, 25Th Fl | | New York | NY | 10121 | |
| Saab Defense  & Security Usa | | 20700 Loudoun County Prkwy | | Ashburn | VA | 20147 | |
| Saab Defense And Security Usa, LLC | Attn: Jacqueline Newcomb | 20700 Loudoun County Parkway | | Ashburn | VA | 20147 | |
| Sabre Glbl Inc. | | 3150 Sabre Drive | | Southlake | TX | 76092 | |
| Sacramento Metro Airport | | Director Of Airports | | Sacramento | CA | 95837 | |
| Safe Flight Instrument Corp | | 20 New King Street | | White Plains | NY | 10604 | |
| Safeair Media. Inc. | | 320 Andover Park E,  Suite100 | | Tukwila | WA | 98188 | |
| Safety Step | | 5304 Valley Park Drive | | Roanoke | VA | 24019 | |
| Safety Wand Corporation | | 339 Sandstone Trl | | Buda | TX | 78610 | |
| Safran Landing Systems Canada | | 574 Monarch Ave | | Ajax | ON | L1S 2G8 | Canada |
| Safran Landing Syster- Messier-Dowty France | | 574 Monarch Avenue | | Ajax | ON | L1S2G8 | Canada |
| Saftglo Inc | | 6043 Northwest 167Th Street  Suite A-14 | | Miami | FL | 33015 | |
| Sage Mechanical, LLC | | PO Box 231906 | | Anchorage | AK | 99523 | |
| Sage Parts Plus Inc | | 30 Hub Drive | | Melville | NY | 11747-3525 | |
| Salina Kratt | | Address Redacted | | | | | |
| Sally Phillips | | Address Redacted | | | | | |
| Salt Lake City Authority | | Salt Lake City Department Of Airport | | Salt Lake City | UT | 84114-5550 | |
| Salvatore Conrad | | Address Redacted | | | | | |
| Samantha Hightower | | Address Redacted | | | | | |
| Samantha Holmberg | | Address Redacted | | | | | |
| Samantha Merdian | | Address Redacted | | | | | |
| Samantha Null | | Address Redacted | | | | | |
| Samantha Olrun | | Address Redacted | | | | | |
| Samarajski, Linda | | Address Redacted | | | | | |
| Samson Electric Inc | | 3125 N Van Horn Road | | Fairbanks | AK | 99701 | |
| Samson Tug And Barge Co. Inc | | 6361 1St Ave South | | Seattle | WA | 98108 | |
| Samuel Grammer | | Address Redacted | | | | | |
| Samuel Oas | | Address Redacted | | | | | |
| Samuel Overton | | Address Redacted | | | | | |
| Samuel Vea | | Address Redacted | | | | | |
| San Antonio International | | The City Of San Antonio Aviation Dept  Fiscal Section | | San Antonio | TX | 78216-3622 | |
| San Diego International Airport | | PO Box 82776 | | San Diego | CA | 92138-2776 | |
| San Francisco International Airport | | Wallace Tang, Airport Controller | | Los Angeles | CA | 90074-9753 | |
| Sanchezmunoz, Ignacio | | Address Redacted | | | | | |
| Sancho Sunny | | Address Redacted | | | | | |
| Sandra Aycock | | Address Redacted | | | | | |
| Sandra Nelson | | Address Redacted | | | | | |
| Sandra Toenies | | Address Redacted | | | | | |
| Santa Barbara Airport | | Hazel Johns, Asst. Airport Manager | | Santa Barbara | CA | 93117 | |
| Sara Oumchiche | | Address Redacted | | | | | |
| Sarah A Fraher | | Address Redacted | | | | | |
| Sarah Boots | | Address Redacted | | | | | |
| Sarah Klebs | | Address Redacted | | | | | |
| Sarah Smith | | Address Redacted | | | | | |
| Sarren, Eleanor | | Address Redacted | | | | | |
| Satair Usa, Inc | | PO Box 74008759 | | Chicago | IL | 60674 | |
| Savannah International Airport | | Pfc Remittance | | Savannah | GA | 31408 | |

 **STRETTO**

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Saywell International - Uk | | Aviation Cntre, Downlands Business Pk | | Worthing | | BN14 9LA | United Kingdom |
| Saywell International Inc | | 3700 North 29Th Avenue Unit 101 | | Hollywood | FL | 33020-1006 | |
| Schindler Elevator Corporation | | PO Box 93050 | | Chicago | IL | 60673-3050 | |
| Schlumberger Technology Corp-Usa | | 6411 A Street | | Anchorage | AK | 99518 | |
| Schuyler Shoemaker | | Address Redacted | | | | | |
| Schwartz, Alicia | | Address Redacted | | | | | |
| Scoles, Jason | | Address Redacted | | | | | |
| Scott Smith | | Address Redacted | | | | | |
| Scruggs Automotive & Tire LLC | | 1180 Ocean Drive | | Homer | AK | 99603 | |
| Scuba Do | | 2012 Mill Bay Rd. | | Kodiak | AK | 99615 | |
| Sdp Airline Fuel & Frgt | | PO Box 165 | | Sand Point | AK | 99661 | |
| Sea Lion Corporation | | PO Box 87 | | Hooper Bay | AK | 99604-0087 | |
| Sea Lion Management Group, LLC | | 3351 Arctic Blvd | | Anchorage | AK | 99503 | |
| Seabury Mro Solutions | | Weesperstraat 105-A | | Amsterdam | | 1018 VN | Netherlands |
| Seagal Rafael | | Address Redacted | | | | | |
| Seal Dynamics Inc | | PO Box  116041 | | Atlanta | GA | 30368-6041 | |
| Sean Brosnahan | | Address Redacted | | | | | |
| Sean Gilbert | | Address Redacted | | | | | |
| Sean Hudnall | | Address Redacted | | | | | |
| Sean Liebers | | Address Redacted | | | | | |
| Sean Shumar | | Address Redacted | | | | | |
| Sean Smith | | Address Redacted | | | | | |
| Seaplanes North, LLC | | 3830 Aircraft Drive | | Anchorage | AK | 99502 | |
| Secretary of State Division | c/o Corporations Franchise Tax | PO Box 898 | | Dover | DE | 19903 | |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F Street, NE | | Washington | DC | 20549 | |
| Securities & Exchange Commission | New York Regional Office | Attn: Regional Director Brookfield Place | 200 Vesey Street, Ste 400 | New York | NY | 10281-1022 | |
| Sedor Wendlandt Evans & Filippi, LLC | | 500 L Sreet, Suite 500 | | Anchorage | AK | 99501 | |
| Seekins Ford-Fairbanks | | 1625 Seekins Ford Drive | | Fairbanks | AK | 99701 | |
| Seini Pahulu | | Address Redacted | | | | | |
| Select Airparts | | PO Box  219 | | Weyers Cave | VA | 24486 | |
| Selma Seetot | | Address Redacted | | | | | |
| Sem Products Inc | | 1685 Overview Dr. | | Rock Hill | SC | 29730 | |
| Sermat International | | 3200 NW 27Th Avenue | | Pompano Beach | FL | 33069 | |
| Setterholm Chad | | Address Redacted | | | | | |
| Setu Olo | | Address Redacted | | | | | |
| Shane Holmberg | | Address Redacted | | | | | |
| Shane Hunter | | Address Redacted | | | | | |
| Shane Jones | | Address Redacted | | | | | |
| Shane Mckee | | Address Redacted | | | | | |
| Shangri La Cabins | | Box 374 | | Galena | AK | 99741 | |
| Shannon Thrun | | Address Redacted | | | | | |
| Shari Hinshaw | | Address Redacted | | | | | |
| Sharon Pickett | | Address Redacted | | | | | |
| Shasta Henry | | Address Redacted | | | | | |
| Shaun Poirot | | Address Redacted | | | | | |
| Shawn Franulovich | | Address Redacted | | | | | |
| Shawn Holly | | Address Redacted | | | | | |
| Shawn March | | Address Redacted | | | | | |
| Shawna Kilapsuk | | Address Redacted | | | | | |
| Sher Her | | Address Redacted | | | | | |
| Sherri Luafulu | | Address Redacted | | | | | |
| Sherwin Williams Co | | 401 W Int'L Airport Rd 1A | | Anchorage | AK | 99518 | |
| Sheysystem, Inc. | | 2050 Progress Drive | | Hiawatha | IA | 52233 | |
| Shi International Corp. | | PO Box 952121 | | Dallas | TX | 75395-2121 | |
| Shiloh Dudley | | Address Redacted | | | | | |
| Shining Sea Communications Inc | | 2626 CottoNWood St. | | Anchorage | AK | 99508 | |
| Shoreside Petroleum Inc. | | 6401 Lake Otis | | Anchorage | AK | 99507 | |
| Shred Alaska | | 801 E. 82Nd Avenue, Suite B-1 | | Anchorage | AK | 99518 | |
| Shredway Inc. | | 2081 Van Horn #3 | | Fairbanks | AK | 99701 | |
| Siberlogic Inc. | | 3100 Steelers Ave West Suite 205 | | Vaughan | ON | L4K 3R1 | Canada |
| Sierra Dockins | | Address Redacted | | | | | |

 **STRETTO**

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Sigma Tek, Inc | | 1001 Industrial Rd | | Augusta | KS | 67010 | |
| Silver Gulch Brewing & Bottling Co | | PO Box 82125 | | Fairbanks | AK | 99708 | |
| Simcom Training Center, Inc | | 9550 Parksouth Ct Ste 100 | | Orlando | FL | 32837 | |
| Simeona Tuinei | | Address Redacted | | | | | |
| Sinex Solutions | | 230 W Superior St. Ste 611 | | Duluth | MN | 55802 | |
| Sinka Crane Jr. | | Address Redacted | | | | | |
| Sio Sefo | | Address Redacted | | | | | |
| Siosaia Mahe | | Address Redacted | | | | | |
| Sioux Falls Regional Airport | | 2801 Jaycee Lane | | Sioux Falls | SD | 57104 | |
| Siriphan Liwtan | | Address Redacted | | | | | |
| Sita Information Networking Computing | | Attention: Accounting Department | | Atlanta | GA | 30339 | |
| Siulia Sefo | | Address Redacted | | | | | |
| Sivuqaq,Inc | | Po  Box 101 | | Gambell | AK | 99742 | |
| Six Robblees' Inc | | PO Box 3703 | | Seattle | WA | 98124 | |
| Six States Distribution Inc | | 28534 Network Place | | Chicago | IL | 60673-1285 | |
| Sky Airparts International Inc. | | 6690 E. Beechcraft Rd | | Wasilla | AK | 99654 | |
| Sky Service F.B.O., Inc. | Attn: Terry Miller | 6120 Midfield Road | | Mississauga | Ontario | L5P 1B1 | Canada |
| Skyservice Fbo Inc. | | 6120 Midfield Road | | Mississauga | ON | L5P 1B1 | Canada |
| Slm Management LLC | | PO Box 855 | | Bristol | IN | 46507 | |
| Sloulin Field International Airport | | PO Box 1306 | | Williston | ND | 58802 | |
| Snag Point Trucking & Snow Removal | | PO Box 35 | | Dillingham | AK | 99576 | |
| Snap-On Tools - Paq | | 316 E. Country Ridge Drive | | Wasilla | AK | 99654 | |
| Soa | | Office Of The Notary Adminstrator | | Juneau | AK | 99801 | |
| Soa  - Dot&Pf Aias/Swa | | Accounts Receivable | | Anchorage | AK | 99519-6960 | |
| Soa  D/O Labor Division Of Mechanical Inspection | | 1251 Muldoon Road, Suite 113 | | Anchorage | AK | 99504 | |
| Soa D/O Environmental Conservation | | PO Box 111800 | | Juneau | AK | 99811-1800 | |
| Soa D/O Labor-Mechanical Insp | | 1251 Muldoon Rd, Suite 113 | | Anchorage | AK | 99504 | |
| Soa D/O Measurement Standards | | Div. Of Measurement Standards & Comm. Vehicle Enforcement | | Anchorage | AK | 99515-3592 | |
| Soa D/O Tran Bethel | | PO Box 505 | | Bethel | AK | 99559 | |
| Soa D/O Trans - Fair Landings/Rent | | Fairbanks International Airport, Accounting Sect | | Fairbanks | AK | 99709 | |
| Soa D/O Trans & Pf Southcoast Region-Adq | | Dot & Pf Southcoast Region | | Kodiak | AK | 99615 | |
| Soa Dot  Anc Airport | | Accounting Section | | Anchorage | AK | 99519-6960 | |
| Soa Dot & Pf | | PO Box 196960 | | Anchorage | AK | 99519-6900 | |
| Soa Dot & Pf Central Region | | 4111 Aviation Drive | | Anchorage | AK | 99519-6900 | |
| Soa Dot Southwest Region | Department of Transportation | PO Box 112500 | | Juneau | AK | 99811-2500 | |
| Soa Dot&Pf - Fai | | Dot&Pf Aias/Swa | | Fairbanks | AK | 99709-4571 | |
| Soa Dot&Pf- Interior | | 2301 Peger Road | | Fairbanks | AK | 99709-5316 | |
| Soa, Ocs (Anc) | | 323 East 4Th Ave. | | Anchorage | AK | 99501 | |
| Sockeye Business Solutions, Inc. | | 808 E Street, Suite 100 | | Anchorage | AK | 99501 | |
| Socomore | | PO Box 77085 | | Fort Worth | TX | 76177 | |
| Software One, Inc. | | 20875 Crossroads Circle | | Waukesha | WI | 53186 | |
| Softwareone, Inc. | Attn: Rachel Layman | 20875 Crossroads Circle | Suite 1 | Wakesha | WI | 53186 | |
| Soldotna Chamber Of Commerce | | 44790 Sterling Hwy | | Soldotna | AK | 99669 | |
| Somerset Capital Group, Ltd. | | 1361 Boston Post Road | | Milford | CT | 06460 | |
| Sonny Parker | | Address Redacted | | | | | |
| Sophia Tunguing | | Address Redacted | | | | | |
| Sorenson, Richard | | Address Redacted | | | | | |
| Sorenson, Wyatt | | Address Redacted | | | | | |
| Sorono, Daniel | | Address Redacted | | | | | |
| Sosefo Kolo | | Address Redacted | | | | | |
| Sourdough Express, Inc. | | PO Box 73398 | | Fairbanks | AK | 99707 | |
| Southeast Aerospace, Inc. | | 1399 General Aviation Drive | | Melborne | FL | 32935 | |
| Southwest Ak Voc & Ed Center | | PO Box 615 | | King Salmon | AK | 99613 | |
| Southwest Alaska Municipal Conference | | 3300 Arctic Blvd., Suite 203 | | Anchorage | AK | 99503 | |
| Southwestern Technical Specialties | | PO Box 1466 | | Bethel | AK | 99559 | |
| Sparrow Aviation | | 4668 NW 99Th Avenue | | Sunrise | FL | 33351 | |
| Spawn Ideas Inc. | | 510 L Street, Suite 100 | | Anchorage | AK | 99501 | |
| Specialty Drywall & Painting | | 1467 N Heather Meadows Loop | | Anchorage | AK | 99507 | |
| Spenard Builders Supply | | 4412 Lois Dr. | | Anchorage | AK | 99517 | |

 STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Spenard Builders Supply | | 4412 Lois Drive | | Anchorage | AK | 99517 | |
| Spencerstuart | | PO Box 98991 | | Chicago | IL | 60693 | |
| Spider Tracks North America Limited | | 203/150 Karangahape Rd | Newton | Auckland | | 1010 | New Zealand |
| Spokane International Airport | | Spokane International Airport | | Spokane | WA | 99224-9483 | |
| Sport Aircarft Seats | | 6600 E. Skyhawk Circle | | Wasilla | AK | 99654 | |
| Sporty'S Pilot Shop | | 2001 Sporty'S Drive | | Batavia | OH | 45103 | |
| Sprague Instruments, Inc. | | 1011 South Monroe Street | | San Jose | CA | 95128 | |
| Spring Alaska | | 2700 19Th Ave. | | Fairbanks | AK | 99709 | |
| Springhill Anc University Lake | | 4050 University Lake Dr | | Anchorage | AK | 99508 | |
| Springhill Suites Anchorage Midtown | | 3401 S Street | | Anchorage | AK | 99503 | |
| Sprint | | PO Box 4181 | | Carols Stream | IL | 60197-4181 | |
| St Paul City Of | | PO Box 901 | | St. Paul Island | AK | 99660 | |
| St. Catherine Of Siena | | Box 90 | | Chefornak | AK | 99561 | |
| Stan Desaki | | Address Redacted | | | | | |
| Stan Scott | | Address Redacted | | | | | |
| Standard Aero | Attn: Mark O'Keefe | 33 Allen Dyne Road | | Winnipeg | Manitoba | R3H 1A1 | Canada |
| Standard Aero | | 600 E Dallas Road, Suite 400 | | Grapevine | TX | 76051 | |
| Stanley Speed | | Address Redacted | | | | | |
| Stanley Westerman | | Address Redacted | | | | | |
| Stark, Terrie | | Address Redacted | | | | | |
| Starr Indemnity & Liability Company | | 399 Park Avenue | | New York | NY | 10022-3333 | |
| Starr Indemnity And Liability Company | Attn: Legal Dept. | 399 Park Avenue | 3Rd Floor | New York | NY | 10022 | |
| Starr Specialty Insurance Company | | One Bush Street | Suite 1350 | San Francisco | CA | 94104 | |
| Starr Surplus Lines Insurance Company | Attn: Legal Dept. | 399 Park Avenue | 3Rd Floor | New York | NY | 10022 | |
| Starr Surplus Lines Insurance Company | | 399 Park Avenue | | New York | NY | 10022-3333 | |
| Startpac/Rotocraft Enterprises, LLC | | 4357 West Sunset Road | | Las Vegas | NV | 89118 | |
| State Of Alaska | Office of the Attorney General | 1031 W 4Th Ave, Ste 200 | | Anchorage | AK | 99501 | |
| State Of Alaska | | 3601 C Street | | Anchorage | AK | 99503 | |
| State Of Alaska | | Alaska Department Of Revenue | PO Box 110400 | Juneau | AK | 99811-0400 | |
| State Of Alaska | | Lt. Governor | 550 W. 7Th, Ste. 1700 | Anchorage | AK | 99501 | |
| State Of Alaska | D/O Measurement Standards | Comm. Vehicle Enforcement | | Anchorage | AK | 99515-3592 | |
| State Of Alaska | | D/O Environmental Conservation | PO Box 111800, | Juneau | AK | 99811-1800 | |
| State Of Alaska Department Of Transportation | Attn: John MacKinnon | PO Box 112500 | | Juneau | AK | 99511-2500 | |
| State Of Alaska Dept Of | Commissioner | Environmental Conservation | 410 Willoughby Avenue, Suite 105 | Juneau | AK | 99801-1795 | |
| State Of Alaska | | D/O Labor Div. Of Mechanical Inspection | 1251 Muldoon Road, Suite 113, | Anchorage | AK | 99504 | |
| State Of Alaska Dept Of Transportation | | & Pf Central Region | 4111 Aviation Drive, PO Box 196900, | Anchorage | AK | 99519-6900 | |
| State Of Alaska Dept Of Transportation | | & Pf Southcoast Region-Adq, | 1500 Anton Larsen Road, | Kodiak | AK | 99615 | |
| State Of Alaska Dept Of Transportation | | &Pf – Fai, Dot&Pf Aias/Swa | Fai Accounting | Fairbanks | AK | 99709-4571 | |
| State Of Alaska Dept Of Transportation | | Anc Airport, Accounting Section | Anchorage International Airport , | Anchorage | AK | 99519-6960 | |
| State Of Alaska Dept Of Transportation | | Dot&Pf- Interior | 2301 Peger Road, | Fairbanks | AK | 99709-5316 | |
| State Of Alaska Dept Of Transportation | | Fair Landings/Rent | Fairbanks International Airport, Acct Sect | Fairbanks | AK | 99709 | |
| State Of Alaska Dept Of Transportation | | Pf Aias/Swa, Accounts Receivable | PO Box 196960, | Anchorage | AK | 99519-6960 | |
| State Of Alaska Dept Of Transportation | | Southwest Region, | Dot Administrative Services | Juneau | AK | 99811-2500 | |
| State Of Hawaii - Honolulu International Airport | | Honolulu International Airport | | Honolulu | HI | 96819-1880 | |
| State Of Hawaii - Kahului Airport | | Kahului Airport | | Honolulu | HI | 96819-1880 | |
| State Of Massachusetts | Office of the Attorney General | 1 Ashburton Place, 20Th Floor | | Boston | MA | 02108 | |
| State Of Washington | Office of the Attorney General | 1125 Washington St Se | | Olympia | WA | 98501 | |
| Stebbins Community Association | | Box 7002 | | Stebbins | AK | 99671 | |
| Stella Salazar | | Address Redacted | | | | | |
| Stephanie Jones | | Address Redacted | | | | | |
| Stephanie Lupie | | Address Redacted | | | | | |
| Stephen Fox | | Address Redacted | | | | | |
| Stephen Leonard | | Address Redacted | | | | | |
| Sterling Ambrose | | Address Redacted | | | | | |

 STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Sterling Courier Incorporated | | PO Box 35418 | | Newark | NJ | 07193-5418 | |
| Sterling Talent Solutions | | PO Box 35626 | | Newark | NJ | 07193-5626 | |
| Steve Hakala | | Address Redacted | | | | | |
| Steve Tuionetoa | | Address Redacted | | | | | |
| Steven Combs | | Address Redacted | | | | | |
| Steven D Hill | | Address Redacted | | | | | |
| Steven Eiland | | Address Redacted | | | | | |
| Steven Fuson | | Address Redacted | | | | | |
| Steven Jacob | | Address Redacted | | | | | |
| Steven Jensen | | Address Redacted | | | | | |
| Steven Jordan | | Address Redacted | | | | | |
| Steven Ludlow | | Address Redacted | | | | | |
| Steven Ludlow | | Address Redacted | | | | | |
| Steven Mcevoy | | Address Redacted | | | | | |
| Steven Peterson | | Address Redacted | | | | | |
| Stg Aerospace | | 1725 NW 79 Ave | | Miami | FL | 33126 | |
| Strategic Aviation Services, Ltd | | 10-1595 Innovation Drive | | Kelowna | BC | | Canada |
| Strawberry Hill LLC | | 431 West 7Th Ave | | Anchorage | AK | 99501 | |
| Strong Aero Engineering | | 1385 Beachmont St. | | Ventura | CA | 93001 | |
| Structured Communications Systems, Inc | | 12901 Se 97Th Ave, Ste 400 | | Clackamas | OR | 97015 | |
| Sts Engineering | | 2000 Ne Jensen Beach Blvd | | Jensen Beach | FL | 34957 | |
| Sts Mod Center | Attn: Travis Shillington | 2000 Ne Jensen Beach Blvd | | Jensen Beach | FL | 34957 | |
| Stuart Churchill | | Address Redacted | | | | | |
| Sturgeon Electric Co, Inc. | | 12150 E 112Th Ave | | Henderson | CO | 80640 | |
| Suite 881 LLC | | 881 3Rd Ave | | Bethel | AK | 99559 | |
| Sullivan, Booker | | Address Redacted | | | | | |
| Sullivan, Lydia J. | | Address Redacted | | | | | |
| Sun Air Parts, Inc. | | 26007 Huntington Lane | | Valencia | CA | 91355-4667 | |
| Sunshine Avionics, LLC | | 9974 Premier Parkway | | Miramar | FL | 33025 | |
| Superior Coffee Of Alaska | | 540 Fourth Street | | Fairbanks | AK | 99701-3543 | |
| Superior Machine And Welding Inc | | 1745 Ship Ave | | Anchorage | AK | 99501-1806 | |
| Support Warehouse | | Lake Success Corporate Center | | New Hyde Park | NY | 11042-1076 | |
| Surveygizmo | | 4888 Pearl East Circle 100 W | | Boulder | CO | 80301 | |
| Susan Sunny | | Address Redacted | | | | | |
| Susan Urig | | Address Redacted | | | | | |
| Susana Seman | | Address Redacted | | | | | |
| Susanne Toliver | | Address Redacted | | | | | |
| Sutliff True Value Hardware | | PO Box 1157 | | Kodiak | AK | 99615 | |
| Swanson'S Alaska LLC | | 3351 Arctic Blvd. | | Anchorage | AK | 99503 | |
| Sweetsir Construction | | PO Box 8 | | Galena | AK | 99741 | |
| Sweetsir'S | | PO Box 30 | | Galena | AK | 99741 | |
| Swetzof, Maiana | | Address Redacted | | | | | |
| Swetzof, Makarius | | Address Redacted | | | | | |
| Swetzof, Mary | | Address Redacted | | | | | |
| Swetzof, Mykael | | Address Redacted | | | | | |
| Swetzof, Romano | | Address Redacted | | | | | |
| Swindler, David Allen | | Address Redacted | | | | | |
| Swissport Fueling Inc | | 45025 Aviation Drive | | Dulles | VA | 20166-7557 | |
| Sydney Fell | | Address Redacted | | | | | |
| Sylint Group, Inc. | | 240 North Washington Blvd. | | Sarasota | FL | 34236 | |
| Symetra Life Insurance Company | | 777 108Th Avenue Ne, Suite 1200 | | Bellevue | WA | 98004-5135 | |
| Symmetric Solutions Inc | | PO Box 113437 | | Anchorage | AK | 99511 | |
| Syracuse Hancock International Airport | | 1000 Colonel Eileen Collins Blvd. | | Syracuse | NY | 13212 | |
| System Safety Services | | 23100 Willett Avenue | | Richmond | BC | V6V 1G1 | Canada |
| T.W. Carrol & Co., Inc. | | 350 Upland Drive | | Tukwila | WA | 98188 | |
| Tabatha Logan | | Address Redacted | | | | | |
| Taby Air Maintenance Ab | | Orebro Flygplats | | Orebro | | 705 94 | Sweden |
| Tactair Fluid Controls Incorporated | | PO Box 933066 | | Cleveland | OH | 44193 | |
| Tagiugmiullu Nunamiullu Housing Authority | | PO Box 409 | | Barrow | AK | 99723 | |
| Taide Alvarado Martinez | | Address Redacted | | | | | |
| Taide Alvarado Martinez | | Address Redacted | | | | | |

 STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Tailwind Properties, LLC. | | 16547 Betty St | | Anchorage | AK | 99516 | |
| Talei Tongaofa | | Address Redacted | | | | | |
| Talina Lozano | | Address Redacted | | | | | |
| Tallahassee Regional Airport | | Department Of Aviation | | Tallahassee | FL | 32310 | |
| Tamara Kjostad | | Address Redacted | | | | | |
| Tamara Strain | | Address Redacted | | | | | |
| Tamera Severson De Leon | | Address Redacted | | | | | |
| Tandem Gse, LLC | | 2924 E. Ana St. | | E. Rancho Dominguez | CA | 90221 | |
| Tanis Aircraft Products | | 2951 100Th Court Ne, Suite 150 | | Blaine | MN | 55449 | |
| Tanner Rutz | | Address Redacted | | | | | |
| Tanya Soloy | | Address Redacted | | | | | |
| Tapeandmedia.Com LLC | | 450 Colorado Dr. | | Cedar Creek | TX | 78612 | |
| Tapuva Tauono | | Address Redacted | | | | | |
| Tara Riddle | | Address Redacted | | | | | |
| Tashquinn Draper | | Address Redacted | | | | | |
| Tatum Christensen | | Address Redacted | | | | | |
| Tatyana Hobson | | Address Redacted | | | | | |
| Tausili Vaafuti | | Address Redacted | | | | | |
| Taylor Communications, Inc | | PO Box 91047 | | Chicago | IL | 60693 | |
| Taylor Fire Protection Services, LLC. | | 5887 E Blue Lupine Dr | | Palmer | AK | 99645 | |
| Taylor Harvey | | Address Redacted | | | | | |
| Taylor Ritter | | Address Redacted | | | | | |
| Taylor Smith | | Address Redacted | | | | | |
| Taylor, Mark | | Address Redacted | | | | | |
| Taylored Restoration Services | | 8535 Dimond D Circle No A | | Anchorage | AK | 99515 | |
| Tdata | | 60 Grace Drive | | Powell | OH | 43065 | |
| Tdl Staffing, Inc. | | 1716 University Ave Suite 101 | | Fairbanks | AK | 99709 | |
| Tdx Corporation | | 3601 C Street | | Anchorage | AK | 99503 | |
| Tdx North Slope Generating | | 3601 C Street | Suite 1000-56 | Anchorage | AK | 99503 | |
| Tdx Sand Point Generating, LLC | | 3601 C Street, Ste 1000-52 | | Anchorage | AK | 99503 | |
| Team Aero, LLC | | 1320 S. Enterprise St. | | Olathe | KS | 66061 | |
| Team J A S Inc | | 8493 Baymeadows Way | | Jacksonville | FL | 32256 | |
| Technology For Energy Corporation | | 10737 Lexinton Drive | | Knoxville | TN | 37932 | |
| Teirra Little | | Address Redacted | | | | | |
| Telalaska | | 201 E. 56Th Ave. | | Anchorage | AK | 99518 | |
| Teri-Ann Rabe | | Address Redacted | | | | | |
| Terrence Naneng | | Address Redacted | | | | | |
| Terrence Rouda | | Address Redacted | | | | | |
| Terri Remitz | | Address Redacted | | | | | |
| Terryberry Company LLC | | 2033 Oak Industrial Dr. Ne | | Grand Rapids | MI | 49505 | |
| Tesoro Alaska Petroleum Company | | PO Box 659723 | | San Antonio | TX | 78265-9723 | |
| Tevin Adcox | | Address Redacted | | | | | |
| Textron Aviation, Inc | | 23260 Network Place | | Chicago | IL | 60673-1232 | |
| Textron Gse | | PO Box 732854 | | Dallas | TX | 75373-2854 | |
| Tgi Freight | | PO Box 221049 | | Anchorage | AK | 99522-1049 | |
| Thaddeus Bailey | | Address Redacted | | | | | |
| The Bristol Inn | | PO Box 330 | | Dillinham | AK | 99576 | |
| The Calgary Airport Authority | | 2000 Airport Road N. E. | | Calgary | AB | T2E 6W5 | Canada |
| The City Of Oklahoma City - Will Rogers World Airport | | 7100 Terminal Dr., Unit 937 | | Oklahoma City | OK | 73159-0937 | |
| The Cordova Center | | 601 1St Street | | Cordova | AK | 99574 | |
| The Flight Shop, Inc. | | PO Box 602 | | Brigham City | UT | 84302 | |
| The Grand Aleutian Hotel | | PO Box 921169 | | Dutch Harbor | AK | 99692 | |
| The Lakefront Anchorage | | 4800 Spenard Road | | Anchorage | AK | 99517 | |
| The Lumber Yard | | PO Box 721 | | Bethel | AK | 99559 | |
| The Parts Network | | 1701 E. Edinger Ave. Suite E-9 | | Santa Ana | CA | 92705 | |
| The University Of Tennessee | | 201 Andy Holt Tower | | Knoxville | TN | 37996-0100 | |
| The Yard | | 725 East Central | | Wichita | KS | 67202 | |
| Theodore Ellis | | Address Redacted | | | | | |
| Theodore Kawagley | | Address Redacted | | | | | |
| Theodore Manolas | | Address Redacted | | | | | |
| Theodore Street | | Address Redacted | | | | | |



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Theresa Cleveland | | Address Redacted | | | | | |
| Thol, Tut | | Address Redacted | | | | | |
| Thomas A. Knott | | Address Redacted | | | | | |
| Thomas Angaiak | | Address Redacted | | | | | |
| Thomas C Crandall | | Address Redacted | | | | | |
| Thomas Croffut | | Address Redacted | | | | | |
| Thomas Dillon | | Address Redacted | | | | | |
| Thomas Nicholas | | Address Redacted | | | | | |
| Thomas Pauling | | Address Redacted | | | | | |
| Thomas Wilks | | Address Redacted | | | | | |
| Thomas Wray | | Address Redacted | | | | | |
| Thompson & Company Public Relations | | 600 Barrow St, Ste 400 | | Anchorage | AK | 99501 | |
| Thompson Regional Airport Authority | | PO Box 112 | | Thompson | MB | R8N 1M9 | Canada |
| Thran, Robert | | Address Redacted | | | | | |
| Thrively Digital | | Po  Box 91199 | | Anchorage | AK | 99509 | |
| Thunder Bay International Airports Authority Inc. | | 340-100 Princess Street | | Thunder Bay | ON | P7E 6S2 | Canada |
| Thyssenkrupp Elevator Corp. | | 7930 King Street Unit 2 | | Anchorage | AK | 99518 | |
| Tiana Faumui | | Address Redacted | | | | | |
| Tiara Atuekaho | | Address Redacted | | | | | |
| Tiara Monteiro | | Address Redacted | | | | | |
| Tiara Monteiro | | Address Redacted | | | | | |
| Tiffanie Senko | | Address Redacted | | | | | |
| Tiffany Hunter | | Address Redacted | | | | | |
| Tiffany Lease | | Address Redacted | | | | | |
| Tikchik Narrows Lodge | | PO Box 220507 | | Anchorage | AK | 99522 | |
| Tikiun James | | Address Redacted | | | | | |
| Tim Rooney | | Address Redacted | | | | | |
| Timmins Victor M. Power Airport | | 4599 Airport Rd. | | Timmons | ON | P4N 7C3 | Canada |
| Timothy Bauer | | Address Redacted | | | | | |
| Timothy Floyd | | Address Redacted | | | | | |
| Timothy Mack | | Address Redacted | | | | | |
| Timothy Roberts | | Address Redacted | | | | | |
| Timothy Rogers | | Address Redacted | | | | | |
| Timothy Shawn Smith | | Address Redacted | | | | | |
| Timothy T Black | | Address Redacted | | | | | |
| Tina J Hanley | | Address Redacted | | | | | |
| Tina Marie | | Address Redacted | | | | | |
| Tina Richards | | Address Redacted | | | | | |
| Todd Fisher | | Address Redacted | | | | | |
| Todd Pilgrim | | Address Redacted | | | | | |
| Tomas Perez | | Address Redacted | | | | | |
| Tomasz Oslawski | | Address Redacted | | | | | |
| Tommy Fagapuliea | | Address Redacted | | | | | |
| Tommy Guthrie | | Address Redacted | | | | | |
| Tommy Mcwilliams | | Address Redacted | | | | | |
| Tommy Mulifai | | Address Redacted | | | | | |
| Tonia Foster | | Address Redacted | | | | | |
| Tony O Santiago | | Address Redacted | | | | | |
| Tony Wilkerson | | Address Redacted | | | | | |
| Tool Testing Lab, Inc. | | 11601 N. Dixie Drive | | Tipp City | OH | 45371 | |
| Toreka Sefo-Sikamu | | Address Redacted | | | | | |
| Tori Simeon | | Address Redacted | | | | | |
| Total Management Solutions | | 1720 Bartlett Drive | | Anchorage | AK | 99507 | |
| Total Reclaim, Inc | | PO Box 24996 | | Seattle | WA | 98124 | |
| Totem Equipment & Supply, Inc. | | 2536 Commercial Drive | | Anchorage | AK | 99501 | |
| Totem Equipment And Supply Inc | | 2536 Commercial Drive | | Anchorage | AK | 99501 | |
| Tou Yang | | Address Redacted | | | | | |
| Tracen Greene | | Address Redacted | | | | | |
| Trachael Klaiber | | Address Redacted | | | | | |
| Trail Ridge Air, Inc. | | PO Box 111377 | | Anchorage | AK | 99511 | |
| Transportation Security Adminstrator | | Transportation Security Administration | | Charlotte | NC | 28272-0944 | |

 STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Travis Bekkelund | | Address Redacted | | | | | |
| Travis Burts | | Address Redacted | | | | | |
| Travis Fahlsing | | Address Redacted | | | | | |
| Travis Leveling & More | | 198 Blackberry Street | | Bethel | AK | 99559 | |
| Travis Savetilik | | Address Redacted | | | | | |
| Travis Winter | | Address Redacted | | | | | |
| Trevor Burns | | Address Redacted | | | | | |
| Trevor O'Hara | | Address Redacted | | | | | |
| Tri-Cities Airport | | James Morasch Aae- Dir Of Airports | | Pasco | WA | 99301 | |
| Tri-Cities Airport Authority | | 2525 Highway 75, Suite 301 | | Blountville | TN | 37617 | |
| Tri-County Instruments, Inc. | | 211 E Simpson St. | | Lafayette | CO | 80026 | |
| Trident Computer Corporation | | 277 Park Street | | Troy | MI | 48083 | |
| Trident Seafoods | | PO Box 229 | | Sand Point | AK | 99661 | |
| Trigg Industries International | | 7007 Willoughby Ave. | | Los Angeles | CA | 90038 | |
| Tri-Jet Manufacturing Services | | 1960 S Eklutna St | | Palmer | AK | 99645 | |
| Trip | | PO Box 3133 | | Bethel | AK | 99559 | |
| Tronair | | S. 1740 Eber Rd | | Holland | OH | 43528 | |
| Troy Turner | | Address Redacted | | | | | |
| Truckwell Of Alaska | | 5801 Silverado Way | | Anchorage | AK | 99518 | |
| True Value Hardware | | 9001 Jewel Lake Road | | Anchorage | AK | 99502 | |
| Ttf Aerospace LLC | | 4620 B Street NW Suite 101 | | Auburn | WA | 98001 | |
| Ttt Enviromental LLC | | 4201 B Street | | Anchorage | AK | 99503 | |
| Tulsa Airports Improvement Trust | | Tulsa International | | Tulsa | OK | 74158-1838 | |
| Tundra Tours Inc./Top Of The World Hotel | | 3060 Eben Hopson Street | | Barrow | AK | 99723-0129 | |
| Turbine Engine Consultants Inc | | PO Box 2367 | | Joplin | MO | 64803 | |
| Twigs Alaskan Gifts | | 6450 Airport Way, Suite 12 | | Fairbanks | AK | 99709 | |
| Tyler Huntington | | Address Redacted | | | | | |
| Tyler Yow | | Address Redacted | | | | | |
| Tyrone M Roberts | | Address Redacted | | | | | |
| Tyson Chang | | Address Redacted | | | | | |
| U.S. Bank National Association, As Security Trustee | | 214 North Tryon Street | 26Th Floor | Charlotte | NC | 282020 | |
| U.S. Bank National Association, As Security Trustee | | 214 North Tryon Street | 26Th Floor | Charlotte | NC | 282020 | |
| U.S. Department Of Transportation | | 1200 New Jersey Ave, Se | | Washington | DC | 20590 | |
| U-Haul | | PO Box 52128 | | Phoenix | AZ | 85072-2128 | |
| Uline Shipping Supply Specialist | | PO Box 88741 | | Chicago | IL | 60680-1741 | |
| Umb Bank, N.A., | Attn: Corporate Trust Utah | Owner Trustee Under The Trust Agreement (N687Pa) | 6550 S. Millrock Drive, Suite 150 | Salt Lake City | UT | 84121 | |
| Unalakleet Native Corporation | | PO Box 100 | | Unalakleet | AK | 99684-0100 | |
| Unalakleet Valley Electric Coop | | PO Box 186 | | Unalakleet | AK | 99684 | |
| Unical Aviation, Inc. | | 680  South Lemon Ave. | | City Of Industry | CA | 91789 | |
| Unisea Inc | | PO Box 97019 | | Redmond | WA | 98073-9719 | |
| Unitech Of Alaska, Inc. | | 7600 King Street | | Anchorage | AK | 99518 | |
| United Rentals | | 9760 Old Seward Highway | | Anchorage | AK | 99515 | |
| United States Post Master | | 3720 Barrow St. | | Anchorage | AK | 99599-9994 | |
| United Utilities, Inc. | | PO Box 92730 | | Anchorage | AK | 99509-2730 | |
| Univar Usa Inc. | | 13009 Collections Center Drive | | Chicago | IL | 60693 | |
| Universal Avionics Systems Corporation | | PO Box 849273 | | Los Angeles | CA | 90084-9273 | |
| Universal Turbine Parts Incorporated | | 120 Grouby Airport Way | | Prattville | AL | 36067 | |
| University Of Ak Anchorage | | 2811 Merrill Field Drive | | Anchorage | AK | 99501 | |
| University Park Airport | | 2493 Fox Hill Rd | | State Collage | PA | 16803 | |
| Up North Properties | | 12500 Summer Dr | | Anchorage | AK | 99516 | |
| Upholstery Gallery The | | PO Box 3078 | | Palmer | AK | 99645 | |
| Ups Freight-Light Weight | | Ups Lock Box 577 | | Carol Stream | IL | 60132-0577 | |
| Ups Supply Chain Solutions | | PO Box 730900 | | Dallas | TX | 75373-0900 | |
| Uptown Motel | | 47 Spur View Dr | | Kenai | AK | 99611 | |
| Us Bank | Attn: Legal Department | 800 Nicollet Mall | | Minneapolis | MN | 55042 | |
| Us Bank | | PO Box 1800 | | St. Paul | MN | 5510-0800 | |
| Us Customs And Border Protection | | 6650 Telecom Drive | | Indianapolis | IN | 46278 | |
| Us D/O Internal Revenue Service 720 Tax | | PO Box 660264 | | Dallas | TX | 75266-0264 | |
| Us D/O Trans Homeland Security | | Transportation Security Administration | | St. Lous | MO | 63197-9000 | |
| Us Dot Faa | Federal Aviation Administration | PO Box 25082 | | Oklahoma City | OK | 73125 | |

 STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Us Healthworks Med Group Of Ak LLC | | PO Box 740990 | | Los Angeles | CA | 90074-0990 | |
| Us Postal Brm Pmt/Lb # 201493 | | 800 Ingra Street | | Anchorage | AK | 99501 | |
| Uscg Civil Fines And Penalties | | PO Box 979123 | | St. Louis | MO | 63197 | |
| Usda Aphis Aqi | | PO Box 979044 | | St Louis | MO | 63197-9000 | |
| Usi Insurance Service LLC | | PO Box 62949 | | Virginia Beach | VA | 23466 | |
| Vaifanua, Alcopone | | Address Redacted | | | | | |
| Valair Aviation | | 7301 NW 50Th St. | | Oklahoma City | OK | 73132 | |
| Valana Castro | | Address Redacted | | | | | |
| Valdez Convention  & Visitors  Bureau | | PO Box 1603 | | Valdez | AK | 99686 | |
| Valdez Expediting, Inc. | | PO Box 1396 | | Valdez | AK | 96686 | |
| Valerie Leonard | | Address Redacted | | | | | |
| Valley Engravers, Inc. | | 27771 Avenue Hopkins | | Valencia | CA | 91355 | |
| Valley Hotel, Inc. | | 606 South Alaska Street | | Palmer | AK | 99645 | |
| Vance Sasinowski | | Address Redacted | | | | | |
| Vanessa Gregory | | Address Redacted | | | | | |
| Vanessa Lee | | Address Redacted | | | | | |
| Vanessa Pride | | Address Redacted | | | | | |
| Vas Volvo Aero Services Corp | | PO Box 713671 | | Cincinnati | OH | 45271-3671 | |
| Vassili Stepetin | | Address Redacted | | | | | |
| Vaughn Dosko | | Address Redacted | | | | | |
| Vector Aerospace/Standardaero | | 600 E. Dallas Rd. | | Grapevine | TX | 76051 | |
| Velocity Aerospace-Burbank | | 2840 N. Ontario Street | | Burbank | CA | 91504 | |
| Velocity Aerospace Ft Lauderdale | | 5352 NW 21St Terrace | | Fort Lauderdale | FL | 33309 | |
| Venari Partners | | 27 Charlotte Road | | London | | EC2A 3PB | United Kingdom |
| Vend Alaska | | 1132 E 74Th Ave | | Anchorage | AK | 99518 | |
| Vera Frerichs | | Address Redacted | | | | | |
| Veritiv Operating Company | | Po  Box 57006 | | Los Angeles | CA | 90074-7006 | |
| Verizon Albany | | PO Box 15124 | | Albany | NY | 12212-5124 | |
| Verizon Dallas | | PO Box 660108 | | Dallas | TX | 75266-0108 | |
| Veronica Malak | | Address Redacted | | | | | |
| Victor Mercado | | Address Redacted | | | | | |
| Victoria Kotongan | | Address Redacted | | | | | |
| Victory Enterprises LLC | | PO Box 309 | | Palmer | AK | 99645 | |
| Victory Salvage, Inc | | 8211 South Alameda Street | | Los Angeles | CA | 90001-4198 | |
| Village Inn | | 4403 Spenard Rd. | | Anchorage | AK | 99517 | |
| Vincent Thomas | | Address Redacted | | | | | |
| Violet Meki | | Address Redacted | | | | | |
| Virgil Aliralria | | Address Redacted | | | | | |
| Virgil Higgins | | Address Redacted | | | | | |
| Vishay Precision Group | | 25712 Network Place | | Chicago | IL | 60673-1257 | |
| Vision Aeronautics | | 18291 Pines Blvd. | | Pembroke Pines | FL | 33029 | |
| Vision Aerospace International, Inc. | | 5234 Cheseboro Rd. Ste 101 | | Agoura Hills | CA | 91301 | |
| Visit Anchorage | | 524 W.  Fourth Ave | | Anchorage | AK | 99501-2212 | |
| Vista Aviation, Inc | | 10000 Airpark Way | | Pacoima | CA | 91331-7393 | |
| Vistair Systems Limited | | Broadway House | Bradley Stoke | Bristol | | BS32 4QH | United Kingdom |
| Vitale Mauga | | Address Redacted | | | | | |
| Vitus Terminals | | 113 W. Northern Lights Blvd. | | Anchorage | AK | 99503 | |
| Voss, Gary | | Address Redacted | | | | | |
| Voyaguer Airways | | 1500 Airport Rd | | North Bay | ON | P1B 8G2 | Canada |
| Vrc Of Alaska | | 801 E. 82Nd Ave | | Anchorage | AK | 99518 | |
| W C Jones LLC | | PO Box 980415 | | Houston | TX | 77098 | |
| W Capital Management, LLC | | 400 Park Avenue, Suite 900 | | New York | NY | 10022 | |
| Wade Modrow | | Address Redacted | | | | | |
| Waldo Audi | | Address Redacted | | | | | |
| Walker Enterprises | | PO Box 58239 | | Fairbanks | AK | 99701 | |
| Walker Enrterprises | Attn: Maccoy Walker | PO Box 58239 | | Fairbanks | AK | 99701 | |
| Walker Field Airport Authority | | Pfc Remittance | | Grand Junction | CO | 81506 | |
| Walla Walla Regional Airport | | 310 A Street | | Walla Walla | WA | 99362 | |
| Walsh, Michael | | Address Redacted | | | | | |
| Walter Jackson | | Address Redacted | | | | | |
| Walter Smith | | Address Redacted | | | | | |

 STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Warface Aviation | | 3600 Sharatin Road | | Kodiak | AK | 99615 | |
| Warning Lites Of Alaska, Inc. | | 591 W. 67Th  Ave. | | Anchorage | AK | 99518 | |
| Warren Paukan | | Address Redacted | | | | | |
| Washington Crane & Hoist Co, Inc | | 1334 Thornton Ave, Sw | | Pacific | WA | 98047 | |
| Washington Dulles International Airport (Iad) | | PO Box 402816 | | Atlanta | GA | 30353-2816 | |
| Wassillie Brink | | Address Redacted | | | | | |
| Wassillie, Mary | | Address Redacted | | | | | |
| Water Of Life | | PO Box 671 | | Kodiak | AK | 99615 | |
| Waxie Sanitary Supply | | PO Box 748802 | | Los Angeles | CA | 90074-8802 | |
| Wayde Carroll Photography LLC | | 3161 Bettles Bay Loop | | Anchorage | AK | 99515 | |
| Wayne County Division Of Airports - Detroit Metro Wayne County | | Lc Smith Terminal - Mezzanine | | Detroit | MI | 48242 | |
| Wayne Hawker | | Address Redacted | | | | | |
| Wayne Mcclure | | Address Redacted | | | | | |
| Wcp Solutions West Coast Paper | | 2209 Spar Avenue | | Anchorage | AK | 99501 | |
| Weitong Mu | | Address Redacted | | | | | |
| Wells Fargo | | 420 Montgomery Street | | San Francisco | CA | 94104 | |
| Wells Fargo | | PO Box 63020 | | San Francisco | CA | 94163 | |
| Wells Fargo Bank | | NW 7091 PO Box 1450 | | Minneapolis | MN | 55485 | |
| Wells Fargo Bank Northwest, N.A., | Attn: Corporate Trust Department | Trustee Under The Trust Agreement | 299 S. Main St., 12Th Floor | Salt Lake City | UT | 84111 | |
| Wells Fargo Trust Company, N.A. | Attn: Corporate Trust Services | 299 S. Main St. | 5Th Floor | Salt Lake City | UT | 84111 | |
| Wells Fargo Trust Company, N.A., | Attn: Corporate Trust Services | Owner Trustee Under Trust Agmt (N686Pa) | 299 S. Main St., 5Th Floor | Salt Lake City | UT | 84111 | |
| Wells Fargo Trust Company, N.A., | Attn: Corporate Trust Services | Owner Trustee Under Trust Agmt (N687Pa) | 299 S. Main St., 5Th Floor | Salt Lake City | UT | 84111 | |
| Wells Fargo Vendor Fin Serv | | PO Box 30310 | | Los Angeles | CA | 90030-0310 | |
| Wencor LLC. | | 1625 N 1100 W | | Springville | UT | 84663-0514 | |
| Wendy G Yow | | Address Redacted | | | | | |
| Wesco Aircraft Hardware Corp | | PO Box 802020 | | Santa Clarita | CA | 91380-2020 | |
| Wesley Silas | | Address Redacted | | | | | |
| West Coast Aviation Services | | PO Box 248 | | Unalakleet | AK | 99684 | |
| West Coast Construction | | Box 248 | | Unalakleet | AK | 99684 | |
| Westdahl Leslie | | Address Redacted | | | | | |
| Western American Specialties, Inc. | | 4731 W Jefferson Blvd | | Los Angeles | CA | 90016 | |
| Western Skyways Turbine, Inc. | | 21 Creative Place | | Montrose | CO | 81401 | |
| Westmark Anchorage Hotel | | 720 West 5Th Avenue | | Anchorage | AK | 99501 | |
| Wg Anaruk | | Address Redacted | | | | | |
| Wharton, David | | Address Redacted | | | | | |
| White Knight | | PO Box 2035 | | Palmer | AK | 99645 | |
| Whitmer & Worrall LLC | | 1401 H Street, NW Suite 1075 | | Washington | DC | 20005 | |
| Wick Air Inc. | | 4 Corners Airport | | Palmer | AK | 99645 | |
| Wickersham, Lawrence | | Address Redacted | | | | | |
| Wild Aviation Services Pty Ltd | | PO Box 6616 | | Cairns Qld | | 4870 | Australia |
| Wilkerson Company, Inc. | | PO Box 438 | | Crewe | VA | 23930 | |
| Wilkes/Barre Scranton International | | 100 Terminal Rd | | Avoca | PA | 18641 | |
| Willamette Management Associates | | Suite 950 N | | Chicago | IL | 60631 | |
| William Baxter | | Address Redacted | | | | | |
| William Blake | | Address Redacted | | | | | |
| William Burhans | | Address Redacted | | | | | |
| William Coon | | Address Redacted | | | | | |
| William Futrell | | Address Redacted | | | | | |
| William Huihui | | Address Redacted | | | | | |
| William J Rockwell | | Address Redacted | | | | | |
| William Murden | | Address Redacted | | | | | |
| William P. Hobby Airport-Hou | | 16930 John F. Kennedy Blvd. | | Houston | TX | 77032 | |
| William Parks | | Address Redacted | | | | | |
| William Regan | | Address Redacted | | | | | |
| William Roberts | | Address Redacted | | | | | |
| William Rodgers Iii | | Address Redacted | | | | | |
| William Sheets | | Address Redacted | | | | | |

 STRETTO

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| William Telford | | Address Redacted | | | | | |
| William Wilson | | Address Redacted | | | | | |
| William Workman | | Address Redacted | | | | | |
| Williams & Heintz Map Corp | | 8119 Central Ave | | Capitol Heights | MD | 20743 | |
| Wilmer O Morales | | Address Redacted | | | | | |
| Wilmington International Airport | | PO Box 896526 Charlotte | | Wilmington | NC | 28289-6526 | |
| Wimmer, Aaron | | Address Redacted | | | | | |
| Winger, Russell G. | | Address Redacted | | | | | |
| Wings West | | PO Box 1533 | | Graham | WA | 98338 | |
| Winnipeg Airports Authority Inc. | | Room 249 | | Winnipeg | MB | MB R3H 1C2 | Canada |
| Winston& Straw, Llp | | 200 Park Avenue | | New York | NY | 10166-4193 | |
| Winton Komonseak | | Address Redacted | | | | | |
| Wipaire, Inc. | | 1700 Henry Ave. Flemming Field | | South St. Paul | MN | 55075 | |
| Wiremasters Inc. | | 1788 Northpointe Road | | Columbia | TN | 38401 | |
| Wirum Properties | | 500 L Street, Suite 100 | | Anchorage | AK | 99501 | |
| Wolf Electric, LLC | | 17525 Laoana Court | | Eagle River | AK | 99577 | |
| Woodsen Saunders | | Address Redacted | | | | | |
| Woodward Inc. | | 5001 N. Second St. | | Rockford | IL | 61125 | |
| World Class Aviation, Inc. | | 1130 Dividend Court | | Peachtree City | GA | 30269 | |
| World Travel Service | | 10201 Parkside Dr. | | Knoxville | TN | 37922 | |
| World Wide Custom Brokers Ltd | | PO Box 2338 Station M | | Calgary | AB | T2P 2M6 | Canada |
| Worldwide Aircraft Ferrying Limited | | 36-2355 Derry Road East | | Mississauga | ON | L5S 1V6 | Canada |
| Worldwide Aircraft Services Inc | | 2755 N General Aviation Ave | | Springfield | MO | 65803 | |
| Worldwide Fuel | | PO Box 299 | | Naknek | AK | 99633 | |
| World-Wide Movers Inc. | | 7120 Hart Street | | Anchorage | AK | 99509-1495 | |
| Worthington Aviation | | 2995 Lone Oak Circle, Suite 10 | | Eagan | MN | 55121 | |
| Wright Air Service, Inc. | | PO Box 60142 | | Fairbanks | AK | 99706 | |
| Wsi Corporation | | PO Box 101332 | | Atlanta | GA | 30392-1332 | |
| Wyatt Refrigeration | | 12432 Highway 99 South, Unit 75 | | Everett | WA | 98204 | |
| Wyona Kaganak | | Address Redacted | | | | | |
| Xavier, Winifred | | Address Redacted | | | | | |
| Yako Pavila | | Address Redacted | | | | | |
| Yellow Pages United | | PO Box 53251 | | Atlanta | GA | 30355 | |
| Yodice Associates | | 12505 Park Potomac Avenue, 6Th Floor | | Potomac | MD | 20854 | |
| Youriy Drozd | | Address Redacted | | | | | |
| Yukon | | Box 2703 C.P 2703 | | White Horse | YT | Y1A 2C6 | Canada |
| Yukon Alaska Enterprise | | PO Box 113 | | Galena | AK | 99741 | |
| Yukon Fire Protection Services | | 5601 Silverado Way | | Anchorage | AK | 99518 | |
| Yukon Kuskokwim Health Corporation | | PO Box 3427 | | Bethel | AK | 99559 | |
| Yute Commuter Service | | PO Box 2988 | | Bethel | AK | 99559 | |
| Zabud Carper | | Address Redacted | | | | | |
| Zabud E Carper | | Address Redacted | | | | | |
| Zacharia Ward | | Address Redacted | | | | | |
| Zachariah Griffin | | Address Redacted | | | | | |
| Zachariah Kameroff | | Address Redacted | | | | | |
| Zachary Bowman | | Address Redacted | | | | | |
| Zachary Bronson | | Address Redacted | | | | | |
| Zachary Butler | | Address Redacted | | | | | |
| Zachary John Stohr | | Address Redacted | | | | | |
| Zachary Kilbourne | | Address Redacted | | | | | |
| Zachary Knepp | | Address Redacted | | | | | |
| Zachary Mesak | | Address Redacted | | | | | |
| Zachary Sjoberg | | Address Redacted | | | | | |
| Zachary Thiele | | Address Redacted | | | | | |
| Zackary Methven | | Address Redacted | | | | | |
| Zee Medical Service Company | | 3710 Woodland Dr Suite 1500 | | Anchorage | AK | 99517 | |
| Zep Sales & Services | | File 50188 | | Los Angeles | CA | 90074-0188 | |
| Zhijia Lin | | Address Redacted | | | | | |