**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| RAVN AIR GROUP, INC. *et al.*,[1] | Case No. 20-10755 (BLS) |
| Debtors. | (Jointly Administered) |

## SCHEDULES OF ASSETS AND LIABILITIES FOR HAGELAND AVIATION SERVICES, INC. (CASE NO. 20-10761)

---

[1]    The Debtors in these chapter 11 cases and the last four digits of each Debtor's U.S. tax identification number are as follows: Ravn Air Group, Inc. (3047), Ravn Air Group Holdings, LLC (5356), JJM, Inc. (4858), HoTH, Inc. (9957), Peninsula Aviation Services, Inc. (6859), Corvus Airlines, Inc. (7666), Frontier Flying Service, Inc. (8091), and Hageland Aviation Services, Inc. (2754).  The notice address for all of the Debtors is 4700 Old International Airport Road, Anchorage, AK 99502.

**GENERAL NOTES AND STATEMENT OF
LIMITATIONS, METHODOLOGY, AND DISCLAIMERS
REGARDING DEBTORS' SCHEDULES OF ASSETS AND
LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

On April 5, 2020 (the "Petition Date"), Ravn Air Group, Inc. ("Ravn") and its seven affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), commenced cases under title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors are authorized to operate their businesses as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Debtors' chapter 11 cases have been consolidated under case number 20-10755 (BLS) for procedural purposes only and are being jointly administered pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

**OVERVIEW OF GENERAL NOTES**

Each of the Debtors has herewith filed separate Schedules of Assets and Liabilities ("Schedules") and Statements of Financial Affairs ("Statements"). These General Notes and Statement of Limitations, Methodology, and Disclaimers Regarding Debtors' Schedules and Statements (the "General Notes") relate to each of the Debtors' Schedules and Statements and set forth the basis upon which the Schedules and Statements are presented. **These General Notes comprise an integral part of the Schedules and Statements and should be referred to and considered in connection with any review of the Schedules and Statements**. The General Notes are in addition to any specific notes contained in any Debtor's Schedules or Statements. The General Notes are presented for each individual Debtor, however, each provision contained in the General Notes may not apply to all Debtors. Nothing contained in the Schedules and Statements shall constitute a waiver of any rights or claims of the Debtors against any third party, or in or with respect to any aspect of these chapter 11 cases.

**The Schedules, Statements, and General Notes should not be relied upon by any person for information relating to the current or future financial conditions, events, or performance of any of the Debtors.**

The Schedules and Statements have been prepared, pursuant to section 521 of the Bankruptcy Code and Bankruptcy Rule 1007, by the Debtors with the assistance of their advisors. Financial information for the period between January 1, 2019 and April 5, 2020, is presented on an unaudited basis. While management has made reasonable efforts to ensure that the Schedules and Statements are accurate and complete based on information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to the Schedules and Statements, and inadvertent errors or omissions may exist. Moreover, the Schedules and Statements contain unaudited information, which is subject to further review and potential adjustment. Nothing contained in the Schedules and Statements shall constitute a waiver of any of the Debtors' rights with respect to the chapter 11 cases, including with respect to any issues involving substantive consolidation, recharacterization, equitable subordination, and/or causes of

action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.

**Ravn Air Group: Schedules and Statements Global Notes**

1. Net Book Value of Assets. It would be prohibitively expensive, unduly burdensome and an inefficient use of estate assets for the Debtors to obtain current market valuations for all of their assets. Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of March 31, 2020. Furthermore, assets that have fully depreciated or were expensed for accounting purposes may not appear in these Schedules and Statements as they have no net book value.

2. Basis of Presentation. For financial reporting purposes, the Debtors prepare consolidated financial statements that are audited annually. Unlike the consolidated financial statements, these Schedules and Statements reflect the separate assets and liabilities of each individual Debtor. These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP").

3. Amendment. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements. Despite these efforts, inadvertent errors or omissions may exist. The Debtors reserve all rights to, but are not required to, amend or supplement, or both, the Schedules and Statements from time to time as is necessary and appropriate.

4. Recharacterization. The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate assets, liabilities, executory contracts, unexpired leases, and other items reported in the Schedules and Statements. However, due to the complexity and size of the Debtors' business and operations, the Debtors may have improperly characterized, classified, categorized, or designated certain items. The Debtors thus reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements as necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

5. Confidentiality. In certain instances in the Schedules and Statements, the Debtors have deemed it necessary and appropriate to redact from the public record addresses of individuals because of concerns for the privacy of, or otherwise to preserve the confidentiality of, personally identifiable information.

6. Summary of Significant Reporting Policies. The Debtors use a consolidated cash management system through which the Debtors collect substantially all receipts and pay liabilities and expenses. As a result, certain payments in the Schedules and Statements may have been made prepetition by one entity on behalf of another entity through the operation of the consolidated cash management system. A description of the Debtors' prepetition cash management system is in the Motion of the Debtors for Interim and Final Orders (I) Approving Continued Use of the Debtors' Cash

Management System, Bank Accounts, and Business Forms; (II) Granting the Debtors Authority to Open and Close Bank Accounts; and (III) Authorizing Banks to Honor Certain Prepetition Transfers dated April 5, 2020 [Docket No. 6].

7. Currency. Unless otherwise indicated, all amounts are reflected in U.S. dollars.

8. Valuation. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets. Accordingly, unless otherwise indicated, the Schedules and Statements reflect net book values as March 31, 2020. Certain other assets are listed at undetermined amounts, as the net book values may differ materially from fair market values or the amounts ultimately realized. In addition, certain depreciable assets with a net book value of zero may be included for completeness. The Debtors do not intend to amend these Schedules and Statements to reflect actual values.

9. Inventories. Consumable and expendable parts and maintenance supplies related to flight equipment are scheduled as machinery, equipment and vehicles. Spare parts and supplies are recorded as inventory when purchased and charged to expense as used. A fleet retirement reserve for spare parts expected to be on hand at the date the aircraft are retired from service is provided over the remaining estimated useful life of the related aircraft equipment. An allowance for spare parts currently identified as obsolete or excess is also provided. Additionally, all inventories and plant and equipment are presented without consideration of any statutory or consensual liens.

10. Property and Equipment. Unless otherwise indicated, owned property and equipment are stated at net book value. The Debtors may lease furniture, fixtures, and equipment from certain third party lessors. Such leases are in the Schedules and Statements, subject to the reservation of rights set forth in paragraph 11 herein.

11. Leases. The Debtors have not included in the Schedules and Statements the future obligations of any leases. Nothing herein or in the Schedules or Statements shall be construed as a concession, admission or evidence as to the determination of the legal status of any leases identified in the Schedules or Statements, including whether such leases: (i) constitute an executory contract within the meaning of section 365 of the Bankruptcy Code or other applicable law; or (ii) have not expired or been terminated or otherwise are not current in full force and effect, and the Debtors reserve all of their rights.

12. Causes of Action. Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtors reserve all of their rights with respect to any claims, causes of action or avoidance actions they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of action, or avoidance actions or in any way prejudice or impair the assertion of such claims.

13. Taxes. Claims listed on the Debtors' Schedule E include claims owing to various taxing authorities to which the Debtors may potentially be liable. However, certain of such claims may

be subject to on-going audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the claims listed on Schedule E. Therefore, the Debtors have listed estimated claim amounts, where possible, or alternatively listed such claims as undetermined in amount and marked the claims as unliquidated, pending final resolution of ongoing audits or other outstanding issues. The Debtors reserve their right to dispute or challenge whether such claims are entitled to priority.

14. <u>Future Aircraft and Aircraft Engine Purchases.</u> To the extent applicable, the Debtors have not included in the Schedules and Statements any future purchase commitments or the related amounts to be paid in connection with the purchase of aircraft or aircraft engines.

15. <u>Employee Claims.</u> The Bankruptcy Court entered first day orders granting the authority, but not the obligation, to the Debtors to pay certain prepetition employee wages, salaries, severance, benefits and other obligations in the ordinary course. Accordingly, only employee related claims for prepetition amounts due that have not been paid as of the time that the Schedules and Statements were prepared by the Debtors, including employee-related claims for items not authorized to be paid by order of the Bankruptcy Court, have been included in the Schedules and Statements.

16. <u>Clearinghouse Agreements.</u> The Bankruptcy Court entered first day orders granting the authority, but not the obligation, to the Debtors to make certain payments of prepetition obligations relating to certain clearinghouse agreements. Accordingly, related liabilities that have been paid or otherwise satisfied as of the Petition Date have been excluded from Schedule F, although the agreements may be listed on Schedule G.

17. <u>Other Claims Paid Pursuant to Court Orders.</u> Pursuant to certain orders of the Bankruptcy Court entered in the Debtors' chapter 11 cases, the Debtors were authorized (but not directed) to pay, among other things, certain prepetition claims. Accordingly, these liabilities may have been or may be satisfied in accordance with those orders, and therefore may not be listed in the Schedules and Statements.

18. <u>Insiders.</u> The Debtors have included all payments and awards made to executive officers and the members of the board of directors during the twelve months preceding the Petition Date. Included in the value reflected are cash payments to or for the benefit of the insider (inclusive of payroll, bonus and other employee benefits paid in cash). Persons have been included in the Statements for informational purposes only, and the listing of an individual as an insider is not intended to be and should not be construed as a legal characterization of that person as an insider and does not act as an admission of any fact, claim, right or defense, and all such rights, claims and defenses are reserved. Further the Debtors do not take any position concerning (a) the person's influence over the control of the Debtors, (b) the person's management responsibilities and functions, (c) the person's decision-making or corporate authority, or (d) whether the person could successfully argue that he or she is not an insider under applicable law, including federal securities law, or any theories of liability or for any other purpose.

19. <u>Excluded Assets and Liabilities.</u> The Debtors may have excluded from the Schedules certain of the following items, which may be included in their GAAP financial statements: intercompany

receivables, investments in subsidiaries, certain accrued liabilities, including, without limitation, accrued salaries, employee benefit accruals, and certain other accruals, capitalized interest, debt acquisition costs, restricted cash, goodwill, financial instruments, air traffic liabilities, certain other assets, and deferred revenues and gains. Other non-material assets and liabilities may also have been excluded. The Debtors have reflected intercompany balances as of March 31, 2020 on Schedules B and F for the relevant debtor.

20. <u>Intercompany Claims.</u> Claims among the Debtor and its affiliated Debtors, as reflected in the applicable entities' balance sheet accounts (each an "<u>Intercompany Receivable</u>" or "<u>Intercompany Payable</u>" and, collectively, the "<u>Intercompany Claims</u>"), are reported on Schedules B and F, as applicable. The Intercompany Claims primarily result from: provision of management services, operating expenses, aircraft and equipment leasing, and, as a result of the Debtors' cash management practices, one Debtor satisfying the obligations of another Debtor.

21. <u>Litigation.</u> Certain litigation actions reflected as claims against one Debtor may relate to any of the other Debtors. The Debtors have made commercially reasonable efforts to record these actions in the Schedules and Statements of the Debtor that is party to the action. In addition, the Debtors have excluded details relating to federal and state agency discrimination charges, labor arbitration and grievance claims, and government investigations and civil penalty actions. Discrimination charges have been excluded to protect the privacy interests of the charging parties and because the majority of such claims generally will not result in actual litigation. Labor arbitration and grievance claims are omitted to protect the privacy interests of the grieving party. Government investigations and notices civil penalty actions were excluded due to confidentiality and privacy concerns or because the majority of such claims are for *de minimis* amounts, have been promptly remediated or will not ultimately give rise to a civil penalty.

22. <u>Claim Description.</u> Any failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated," or "disputed" does not constitute an admission that such claim or amount is not "contingent," unliquidated," or "disputed." The Debtors reserve all of their rights to dispute, or to assert offsets or defenses to, any claim reflected on these Schedules on any grounds, including, without limitation, amount, liability, priority, status, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed." Moreover, the Debtors reserve all of their rights to, but are not required to, amend their Schedules and Statements as necessary and appropriate, including modifying claims descriptions and designations.

23. <u>Debt Representatives.</u> Claims relating to the repayment of principal, interest and other fees and expenses under agreements governing any syndicated credit facility or debt security issued by or for the benefit of the Debtors pursuant to an indenture where the identities of the lenders or other parties in interest are not known with certainty are scheduled listing the administrative agent under the applicable credit facility or the indenture trustee on behalf of the lenders or other parties in interest.

24. <u>Unliquidated Claim Amounts.</u> Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated." To the extent the Debtors are able to ascertain or estimate all or a portion of the claim amounts, they may have listed the known or estimated claim amount

and marked the claims as unliquidated, pending final resolution of outstanding issues necessary to determine the total claim amount with certainty.

25. <u>Liabilities.</u> The Debtors have sought to allocate liabilities between prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change. The Debtors reserve their right to, but are not required to, amend the Schedules and Statements as they deem appropriate to reflect this.

26. <u>Guarantees and Other Second Liability Claims.</u> The Debtors have used commercially reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, the "Guarantees") in their executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. Where Guarantees have been identified, they have been included in the relevant Schedules F and H for the affected Debtor or Debtors. Guarantees have generally been included in Schedules of the guarantor Debtor as "contingent" unless otherwise specified. Certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted. Thus, the Debtors reserve all of their rights to, but are not required to, amend the Schedules if additional Guarantees are identified.

27. <u>Intellectual Property Rights.</u> Exclusion of certain intellectual property shall not be construed to be an admission that those intellectual property rights have been sold, abandoned, or terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that those intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Accordingly, the Debtors reserve all of their rights as to the legal status of all intellectual property rights.

28. <u>Totals.</u> All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements and exclude items identified as "undetermined" or "unliquidated." To the extent that there are undetermined or unliquidated amounts, the actual totals may be materially different from the listed totals.

29. <u>Self-Insured.</u> The Debtors are self-insured for medical, dental, and vision plans. To the extent such plans are administered, the administrators of the plans have been listed on Schedule G.

**Specific Disclosures with Respect to the Debtors' Schedules**

30. Schedule A/B – Bank Balances. Bank account balances are as of the March 31, 2020. Details with respect to the Debtors' cash management system and bank accounts are provided in the Motion of the Debtors for Interim and Final Orders (I) Approving Continued Use of the Debtors' Cash Management System, Bank Accounts, and Business Forms; (II) Granting the Debtors Authority to Open and Close Bank Accounts; and (III) Authorizing Banks to Honor Certain Prepetition Transfers dated April 5, 2020 [Docket No. 6].

31. Schedule D: Creditors Holding Secured Claims. Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor. Certain claims are listed on Schedule D as "unliquidated" because the value of the collateral securing such claims is unknown. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim. In certain instances, a Debtor may be a co-obligor, co-mortgagor or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

The amounts listed in Schedule D for loans related to aircraft purchases are principal amounts due as of the Petition Date. In certain instances, both prepetition and postpetition interest, as well as scheduled principal payments, has been paid to creditors since the Petition Date. Further payments of interest and principal are expected to be made pursuant to elections made by the Debtors, or stipulations entered into by the Debtors and certain aircraft financiers or related parties, pursuant to section 1110 of the Bankruptcy Code.

32. Schedule E: Creditors Holding Priority Claims. Listing a claim on Schedule E as priority does not constitute an admission by the Debtors of the claimant's legal rights or a waiver of the Debtors' right to recharacterize or reclassify the claim or contract. The Bankruptcy Court entered a number of first day orders granting authority to pay certain prepetition priority claims. Accordingly, only claims against Debtors for prepetition amounts that have not been paid as of the Petition Date have been included in Schedule E. The Debtors reserve their rights to object to any listed claims on the ground that, among other things, they have already been satisfied.

The Debtors have included total amounts for air traffic liabilities on Schedule E. Due to consumer privacy laws, these amounts have not been allocated to specific customers. The Debtors reserve

their right to, but believe they are not required to, amend the Schedules to reflect those allocations to individual customers at a later date.

33. <u>Schedule F: Creditors Holding Unsecured Non-Priority Claims.</u> Schedule F does not include certain deferred charges, deferred liabilities or general reserves. Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date; however, they are reflected on the Debtors' books and records as required in accordance with GAAP. The claims listed in Schedule F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. While commercially reasonable efforts have been made, determining the date upon which each claim in Schedule F was incurred or arose would be, in certain cases, unduly burdensome and cost prohibitive and, therefore, the Debtors have not listed a date for each claim listed on Schedule F. Schedule F may contain information regarding potential, pending and closed litigation involving the Debtors. In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined. However, to the extent that litigation involving a particular Debtor has been identified, such information is contained in the Schedule for that Debtor. The inclusion of any litigation in these Schedules and Statements does not constitute an admission by any Debtor of liability, the validity of any action, the availability of insurance coverage, or the amount or treatment of any claims, defenses, counterclaims, or cross-claims or the amount or treatment of any potential claim resulting from any current or future litigation. The Debtors have generally excluded internal grievance claims to protect the privacy interests of the grieving party and because the majority of such claims generally will not result in actual litigation. In addition, certain litigation or claims covered by insurance policies maintained by the Debtors may be excluded from Schedule F. The claims of individual creditors are generally listed at the amounts recorded on the Debtors' books and records and may not reflect credits or allowances due from the creditor. The Debtors reserve all of their rights concerning credits or allowances. The Bankruptcy Court entered first day orders granting authority to the Debtors to pay certain prepetition obligations in the ordinary course of business. Accordingly, only claims against the Debtors for prepetition amounts that have not been paid as of the Petition Date have been included in Schedule F. The Debtors reserve their rights to object to any listed claims on the ground that, among other things, they have already been satisfied.

34. <u>Schedule G: Executory Contracts and Unexpired Leases.</u> The businesses of the Debtors are complex. While commercially reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions or over-inclusions may have occurred. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. The contracts, agreements and leases listed on Schedule G may not have taken effect or be binding on any party and may have expired or been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed therein. Certain of the real property leases and contracts listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. Nothing herein shall be construed as a concession or evidence that any of the contracts, agreements or leases identified on Schedule G: (i) constitute an executory contract within the meaning of section 365 of the Bankruptcy Code or other applicable law; or (ii) have not expired or been

terminated or otherwise are not current in full force and effect. The Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on the Schedule, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument. Certain of these contracts or leases may have been modified, amended or supplemented by various documents, instruments or agreements that may not be listed, but are nonetheless incorporated by this reference. Certain executory agreements may not have been memorialized in writing and could be subject to dispute. Schedule G generally does not include stand-alone equipment purchase orders. Certain of the contracts, agreements and leases listed on Schedule G may have been entered into by more than one of the Debtors. Such contracts, agreements and leases are listed on Schedule G of each such Debtor.

35. <u>Schedule H: Co-Debtors.</u> In the ordinary course of their businesses, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their businesses. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because such claims are listed elsewhere in the Schedules and Statements, they have not been set forth individually on Schedule H. Schedule H also reflects guarantees by various Debtors. The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. Further, the Debtors believe that certain of the guarantees reflected on Schedule H may have expired or are no longer enforceable. Thus, the Debtors reserve their right to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or are unenforceable. Schedule H is furnished for informational purposes only to apprise parties in interest of co-debtor relationships of the Debtors as of the Petition Date and is derived from documents in the possession of the Debtors. It is not an admission or recognition that any co-debtor liability exists or existed.

**Specific Disclosures with Respect to the Debtors' Statements**

36.   Question 3: Payments or Transfers within 90 Days of the Petition Date. This includes any disbursement or other transfer made by the Debtors within 90 days before the Petition Date. The Debtors have excluded, without limitation, payroll and related taxes, insider payments disclosed in Question 4, and intercompany transfers. Additionally, these payments are based on the Debtors' book transactions.

37.   Question : Payments or Transfers to Insiders within 1 Year of the Petition Date. Corvus Airlines, Inc.made payments to BlackBird, LLC for the lease of an aircraft. BlackBird, LLC is an entity owned or controlled by Robert Hajdukovich, a Director of the Ravn Air Group, Inc.

38.   Question 6: Setoffs. The Debtors routinely incur setoffs from third parties during the ordinary course of business. Setoffs in the ordinary course can result from various routine transactions, including intercompany transactions, counterparty settlements (in particular, interline ticketing setoffs with other carriers), pricing discrepancies, and other disputes between the Debtors and third parties. Certain of these constitute normal setoffs consistent with the ordinary course of business in the Debtors' industry. In such instances, such ordinary course setoffs are excluded from the Debtors' responses to Question 6 of the Statements. The Debtors reserve all rights to enforce or challenge, as the case may be, any setoffs that have been or may be asserted.

39.   Question 23: Other Transfers. The Debtors have excluded any de minimis asset sales made in the ordinary course of business.

40.   Question 26(d): Financial Statements. In the regular course of business, the Debtors have provided consolidated financial information to banks, customers, suppliers, rating agencies, aircraft lessors and other various interested parties. In light of the number of recipients and the possibility that such information may have also been shared with parties without the Debtors' knowledge or consent, the Debtors have not disclosed specific individuals or entities.

41.   Question 28: Parties in Control. Certain of the Debtors' employees have the title director and are not listed here. Each such director reports to an executive within the company.

**Fill in this information to identify the case:**

Debtor name: Hageland Aviation Services, Inc.

United States Bankruptcy Court for the: District of Delaware

Case number: 20-10761

☐ Check if this is an amended filing

Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

**1. Schedule A/B: Assets - Real and Personal Property** (Official Form 206A/B)

| | | |
|---|---|---|
| 1a. **Real property:** | | $7,577,872.02 |
| Copy line 88 from Schedule A/B | | |
| 1b. **Total personal property:** | | $348,192,162.41 |
| Copy line 91A from Schedule A/B | | |
| 1c. **Total of all property:** | | $355,770,034.43 |
| Copy line 92 from Schedule A/B | | |

**2. Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)

Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D          $92,257,994.74

**3. Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

| | | |
|---|---|---|
| 3a. **Total claim amounts of priority unsecured claims:** | | $381,643.91 |
| Copy the total claims from Part 1 from line 5a of Schedule E/F | | |
| 3b. **Total amount of claims of nonpriority amount of unsecured claims:** | | $339,622,226.08 |
| Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F | | |

**4. Total Liabilities**          $432,261,864.73

Lines 2 + 3a + 3b

**Fill in this information to identify the case:**

Debtor name: Hageland Aviation Services, Inc.

United States Bankruptcy Court for the: District of Delaware

Case number: 20-10761

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets — Real and Personal Property 12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1:    Cash and Cash Equivalents

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.

☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|
| **2. Cash on hand** | | | |
| 2.1 | | | $0.00 |
| **3. Checking, savings, money market, or financial brokerage accounts** *(Identify all)* | | | |
| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account # | |
| 3.1  First National Bank of Alaska | Payroll Account | 1044 | $0.00 |
| 3.2  First National Bank of Alaska | Checking Account | 9213 | $137.10 |
| 3.3  First National Bank of Alaska | Checking Account | 2457 | $0.00 |
| **4. Other cash equivalents** *(Identify all)* | | | |
| 4.1 | | | $0.00 |

**5. Total of Part 1**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| | $137.10 |
|---|---|

## Part 2:    Deposits and prepayments

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

Debtor    Hageland Aviation Services, Inc.
Name

Case number *(if known)* 20-10761

| | | Current value of debtor's interest |
|---|---|---|

**7. Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| 7.1 | Prepaid Other / Deposits | $3,250.00 |
|---|---|---|

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| 8.1 | Prepaid Land Leases | $93,622.29 |
|---|---|---|

**9. Total of Part 2**

Add lines 7 through 8. Copy the total to line 81.

$96,872.29

## Part 3:  Accounts receivable

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

| | | | Current value of debtor's interest |
|---|---|---|---|

**11. Accounts receivable**

| 11a. | 90 days old or less: | $122,451.67 − $$0.00 = ........ ➔ | $122,451.67 |
|---|---|---|---|
| | | face amount    doubtful or uncollectible accounts | |
| 11b. | Over 90 days old: | $0.00 − $0.00 = ........ ➔ | $0.00 |
| | | face amount    doubtful or uncollectible accounts | |

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

$122,451.67

## Part 4:  Investments

**13. Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

**14. Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

| 14.1 | | | $0.00 |
|---|---|---|---|

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:                    % of ownership:

| 15.1 | | | | $0.00 |
|---|---|---|---|---|

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

16.1 _____    _____                    $0.00

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.                                          $0.00

**Part 5:    Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.

☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| 19.1 | | $ | | $0.00 |
| **20. Work in progress** | | | | |
| 20.1 | | $ | | $0.00 |
| **21. Finished goods, including goods held for resale** | | | | |
| 21.1 | | $ | | $0.00 |
| **22. Other inventory or supplies** | | | | |
| 22.1 | | $ | | $0.00 |

**23. Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.                                          $0.00

**24. Is any of the property listed in Part 5 perishable?**

☑ No

☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☑ No

☐ Yes    Book value _____ $    Valuation method _____    Current value _____ $

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 6:    Farming and fishing-related assets (other than titled motor vehicles and land)**

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops—either planted or harvested** | | | |
| 28.1 | $ | | $0.00 |
| **29. Farm animals** *Examples:* Livestock, poultry, farm-raised fish | | | |
| 29.1 | $ | | $0.00 |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| 30.1 | $ | | $0.00 |
| **31. Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 | $ | | $0.00 |
| **32. Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 | $ | | $0.00 |

**33. Total of Part 6**

Add lines 28 through 32. Copy the total to line 85.

$0.00

**34. Is the debtor a member of an agricultural cooperative?**

☑ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

    ☑ No

    ☐ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☑ No

☐ Yes        Book value _____ $        Valuation method _____        Current value _____ $

**36. Is a depreciation schedule available for any of the property listed in Part 6?**

☑ No

☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☑ No

☐ Yes

Debtor    Hageland Aviation Services, Inc.
          Name

Case number *(if known)* 20-10761

---

**Part 7:**    Office furniture, fixtures, and equipment; and collectibles

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | |
| 39.1    345-25329872 | $203.19 | Net Book Value | $203.19 |
| 39.2    Desk PLF, 71x30 Cherry | $1,829.67 | Net Book Value | $1,829.67 |
| 39.3    FLIGHT SIMULATOR | $0.00 | Net Book Value | $0.00 |
| 39.4    Furniture and Fixtures | $1,916.04 | Net Book Value | $1,916.04 |
| 39.5    FURNITURE RCL F/1704 | $940.03 | Net Book Value | $940.03 |
| 39.6    Office Desk 72"Wx 29-1/2"H | $547.03 | Net Book Value | $547.03 |
| 39.7    Stool, Task, Mesh, LEA, Blk | $1,599.58 | Net Book Value | $1,599.58 |
| **40. Office fixtures** | | | |
| 40.1 | $ | | $0.00 |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1    Computers - Server ACS #AF-171467 | $10,000.00 | Net Book Value | $10,000.00 |
| 41.2    HP CPU TOWERS 4 | $0.00 | Net Book Value | $0.00 |
| 41.3    IER 400 | $0.00 | Net Book Value | $0.00 |
| 41.4    TIX COUNTER COMPUTERS | $4,948.18 | Net Book Value | $4,948.18 |

**42. Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

| | | | |
|---|---|---|---|
| 42.1 | $ | | $0.00 |

**43. Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.

| $21,983.72 |
|---|

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

☑ No

☐ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

## Part 8:    Machinery, equipment, and vehicles

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1<br>See Schedule 47 Attachment | $876,740.55 | Net Book Value | $876,740.55 |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 | $ | | $0.00 |
| **49. Aircraft and accessories** | | | |
| 49.1<br>See Schedule 49 Attachment | $3,261,035.10 | Net Book Value | $3,261,035.10 |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| 50.1<br>See Schedule 50 Attachment | $3,917,672.28 | Net Book Value | $3,917,672.28 |

**51. Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$8,055,447.93

**52. Is a depreciation schedule available for any of the property listed in Part 8?**

☑ No

☐ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

## Part 9:    Real Property

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1    See Schedule 55 Attachment | | $7,577,872.02 | Net Book Value | $7,577,872.02 |

**56. Total of Part 9.**

Add the current value of all lines in question 55 and entries from any additional sheets. Copy the total to line 88.

| $7,577,872.02 |
|---|

**57. Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No

☐ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

**Part 10:    Intangibles and intellectual property**

---

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 | $ | | $0.00 |
| **61. Internet domain names and websites** | | | |
| 61.1 | $ | | $0.00 |
| **62. Licenses, franchises, and royalties** | | | |
| 62.1 | $ | | $0.00 |
| **63. Customer lists, mailing lists, or other compilations** | | | |
| 63.1    Customer List | Undetermined | None | Undetermined |
| **64. Other intangibles, or intellectual property** | | | |
| 64.1    Intangible Assets | $164,493.24 | None | Undetermined |
| **65. Goodwill** | | | |
| 65.1 | $ | | $0.00 |

**66. Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| Undetermined |
|---|

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☑ No

☐ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No

☐ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 11:   All other assets**

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

**71. Notes receivable**
Description (include name of obligor)

71.1 _____   $ _____  −  $ _____   =   ➜   $0.00

             total face amount        doubtful or uncollectible amount

**72. Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

72.1 _____   Tax year _____   $0.00

**73. Interests in insurance policies or annuities**

73.1 _____   $0.00

**74. Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1 _____   $0.00

Nature of Claim   _____

Amount requested   _____ $ _____

**75. Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1 _____   $0.00

Nature of Claim   _____

Amount requested   _____ $ _____

**76. Trusts, equitable or future interests in property**

Debtor  Hageland Aviation Services, Inc.                          Case number *(if known)* 20-10761
     Name

| | | |
|---|---|---|
| 76.1 | | $0.00 |

**77. Other property of any kind not already listed** *Examples:* Season tickets, country club membership

| | | |
|---|---|---|
| 77.1 | Fund Drive Dep & 2018 Willamette/YUTE | $10,262.12 |
| 77.2 | Intercompany Due from Corvus | $335,004,029.24 |
| 77.3 | Intercompany Due from PASI | $1,865,158.93 |
| 77.4 | Intercompany Due from Ravn Air Group | $3,015,819.41 |

**78. Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.

$339,895,269.70

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 12:**  **Summary**

**In Part 12 copy all of the totals from the earlier parts of the form.**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| **80. Cash, cash equivalents, and financial assets.** Copy line 5, Part 1. | $137.10 | |
| **81. Deposits and prepayments.** Copy line 9, Part 2. | $96,872.29 | |
| **82. Accounts receivable.** Copy line 12, Part 3. | $122,451.67 | |
| **83. Investments.** Copy line 17, Part 4. | $0.00 | |
| **84. Inventory.** Copy line 23, Part 5. | $0.00 | |
| **85. Farming and fishing-related assets.** Copy line 33, Part 6. | $0.00 | |
| **86. Office furniture, fixtures, and equipment; and collectibles.** Copy line 43, Part 7. | $21,983.72 | |
| **87. Machinery, equipment, and vehicles.** Copy line 51, Part 8. | $8,055,447.93 | |
| **88. Real property.** Copy line 56, Part 9. | ➜ | $7,577,872.02 |
| **89. Intangibles and intellectual property..** Copy line 66, Part 10. | Undetermined | |
| **90. All other assets.** Copy line 78, Part 11. | $339,895,269.70 | |
| **91. Total. Add lines 80 through 90 for each column** 91a. | $348,192,162.41 | 91b.  $7,577,872.02 |
| **92. Total of all property on Schedule A/B.** Lines 91a + 91b = 92. | | $355,770,034.43 |

**SCHEDULE 47 ATTACHMENT**
Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| | General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.1 | 1 TON CARGO VAN | $19,936.83 | Net Book Value | $19,936.83 |
| 47.2 | 2000 GALLON AVGAS FUEL TANK | $0.00 | Net Book Value | $0.00 |
| 47.3 | 2003 FORD WINSTAR FAI | $1,265.56 | Net Book Value | $1,265.56 |
| 47.4 | 2004 FORD FLATBED 080917 | $6,426.00 | Net Book Value | $6,426.00 |
| 47.5 | 2008 FORD F350 VIN#1FDWW37Y78EB82182 | $7,516.67 | Net Book Value | $7,516.67 |
| 47.6 | 2009 FORD F550 INTERNAL COMBUSTION | $7,752.25 | Net Book Value | $7,752.25 |
| 47.7 | 2009 FORD F550 VIN#1FDAW57Y69EA29008 | $7,516.67 | Net Book Value | $7,516.67 |
| 47.8 | 2011 FORD F150XLT #C52679 | $8,340.31 | Net Book Value | $8,340.31 |
| 47.9 | 2011 FORD F250XL | $6,056.67 | Net Book Value | $6,056.67 |
| 47.10 | 2012 FORD F-250 XLT | $8,550.00 | Net Book Value | $8,550.00 |
| 47.11 | 2012 FORD F450 DE-ICE TRUCK | $7,941.09 | Net Book Value | $7,941.09 |
| 47.12 | 2012 JEEP PATRIOT | $3,822.00 | Net Book Value | $3,822.00 |
| 47.13 | 2013 FORD F450 12' FLAT BED, 4WD, CREW | $11,500.00 | Net Book Value | $11,500.00 |
| 47.14 | 2013 JEEP PATRIOT 1C4NJPBAED886812 | $819.00 | Net Book Value | $819.00 |
| 47.15 | 2014 JEEP PATRIOT 1C4NJRBB5ED809175 | $3,907.17 | Net Book Value | $3,907.17 |
| 47.16 | 2014 RAM PROMASTER 2 #3C6TRVCG7EE101406 | $1,513.20 | Net Book Value | $1,513.20 |
| 47.17 | 2014 TERRASTAR SFA 16' VAR | $2,634.52 | Net Book Value | $2,634.52 |
| 47.18 | 2016 JEEP PATRIOT - BLACK 1C4NJPBA5GD502362 | $880.40 | Net Book Value | $880.40 |
| 47.19 | 2017 CHEVY EXPRESS 4X4 VAN | $31,598.45 | Net Book Value | $31,598.45 |
| 47.20 | 2017 GMC CARGO VAN VIN #1GTW7AFG4H1294198 | $21,515.55 | Net Book Value | $21,515.55 |
| 47.21 | 2017 JEEP PATRIOT VIN# 1C4NJRBB4HD1797068 | $6,901.15 | Net Book Value | $6,901.15 |
| 47.22 | 2017 JEEP PATRIOT VIN# 1C4NJRBB6HD197069 | $6,901.15 | Net Book Value | $6,901.15 |
| 47.23 | 4D KUBOTA DIESEL RTV | $996.89 | Net Book Value | $996.89 |
| 47.24 | BETHEL FREIGHT RACKING | $13,007.12 | Net Book Value | $13,007.12 |
| 47.25 | BOBCAT, 2006 WHITE 530114698 | $0.00 | Net Book Value | $0.00 |
| 47.26 | CAD DESIGN SERVICES | $1,460.17 | Net Book Value | $1,460.17 |
| 47.27 | CART, FOX YELLOW | $0.00 | Net Book Value | $0.00 |
| 47.28 | CAT 924H HXC02053 | $5,049.39 | Net Book Value | $5,049.39 |
| 47.29 | DEICER TRUCK,  1985 FORD F350 | $0.00 | Net Book Value | $0.00 |
| 47.30 | DEICER TRUCK, 1980 FORD WHITE | $341.99 | Net Book Value | $341.99 |
| 47.31 | DEICER TRUCK, 1986 FORD WHITE DE-TRUCK TM-1800 | $0.00 | Net Book Value | $0.00 |
| 47.32 | DEICER TRUCK, 2004 PREMIER WHITE | $0.00 | Net Book Value | $0.00 |
| 47.33 | DEICER TRUCK,1982 CHEVY BLK/WHT | $0.00 | Net Book Value | $0.00 |
| 47.34 | DIESEL ENGINE  FORKLIFT | $2,335.23 | Net Book Value | $2,335.23 |
| 47.35 | DIGITAL VIPER ECLIPSE | $11,773.92 | Net Book Value | $11,773.92 |
| 47.36 | ENGINE- 2010 FUEL TRUCK INT'L 20-219 3HTWCAAR1AN206931 | $0.00 | Net Book Value | $0.00 |
| 47.37 | FBO UNIT, FRT  GP VOUCHER NUMBER #1189236 | $26,861.00 | Net Book Value | $26,861.00 |
| 47.38 | FORD SUPER DUTY F-250 SRW | $31,675.53 | Net Book Value | $31,675.53 |
| 47.39 | FORKLIFT CAT DP40K | $0.00 | Net Book Value | $0.00 |
| 47.40 | FORKLIFT TOYOTA S/N #64700 | $23,395.67 | Net Book Value | $23,395.67 |
| 47.41 | FORKLIFT, 1991 CAT | $0.00 | Net Book Value | $0.00 |
| 47.42 | FORKLIFT, 2013 CAT 2ET4000 YELLOW #FN449324 | $1,178.49 | Net Book Value | $1,178.49 |
| 47.43 | FORKLIFT, 2013 MAXIMAL ELECTRIC FB25 1325B3307 | $990.94 | Net Book Value | $990.94 |
| 47.44 | FORKLIFT, CAT 2ET3000 FN434658. | $1,146.53 | Net Book Value | $1,146.53 |
| 47.45 | FORKLIFT, CAT 2ET3000 SHIPPING | $0.00 | Net Book Value | $0.00 |
| 47.46 | FORKLIFT, CATERPILLAR 2ET4000 | $1,375.12 | Net Book Value | $1,375.12 |
| 47.47 | FORKLIFT, MITISUBISHI FG25 GREEN | $0.00 | Net Book Value | $0.00 |
| 47.48 | FORKLIFT,1994 MITSUBISHI GGEEN | $0.00 | Net Book Value | $0.00 |
| 47.49 | FORKLIFT,CAT DP30 YELLOW 7BM00510 | $815.91 | Net Book Value | $815.91 |
| 47.50 | FREIGHT CHARGE TO KSM | $966.08 | Net Book Value | $966.08 |
| 47.51 | FREIGHT CHARGE, ALASKA MARINE LINES | $7,377.62 | Net Book Value | $7,377.62 |
| 47.52 | FREIGHT GSE TO BET | $11,860.17 | Net Book Value | $11,860.17 |
| 47.53 | GARSITE 3000 GALLON JET REFUELER | $81,250.00 | Net Book Value | $81,250.00 |
| 47.54 | GENERATOR AND AUTOMATIC SWITCH PANEL | $1,250.00 | Net Book Value | $1,250.00 |
| 47.55 | GENERATOR, FOX YELLOW | $0.00 | Net Book Value | $0.00 |
| 47.56 | GSE PURCHASED FROM YUTE | $84,189.20 | Net Book Value | $84,189.20 |
| 47.57 | HITCH, EPIN #AE0PT0033-1 | $291.00 | Net Book Value | $291.00 |
| 47.58 | HOT SHOT #HC2905OG | $49,360.67 | Net Book Value | $49,360.67 |
| 47.59 | JEEP PATRIOT RED 2015  1C4NJPBA0FD239042 | $777.19 | Net Book Value | $777.19 |
| 47.60 | JEEP PATRIOT SILVER 2015 1C4NJPBA9FD329041 | $777.19 | Net Book Value | $777.19 |
| 47.61 | KUBOTA RTVX900WH S/N #37137 | $5,528.43 | Net Book Value | $5,528.43 |
| 47.62 | LOADER 2011 JOHN DEERE 244J | $1,701.44 | Net Book Value | $1,701.44 |

**SCHEDULE 47 ATTACHMENT**
Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| | General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.63 | LOADER CAT 906 3NW18489 | $0.00 | Net Book Value | $0.00 |
| 47.64 | LOADER CAT 906H CAT00906AMER01831 | $1,789.87 | Net Book Value | $1,789.87 |
| 47.65 | LOADER CAT 908H | $2,927.68 | Net Book Value | $2,927.68 |
| 47.66 | LOADER CAT 928G | $1,742.73 | Net Book Value | $1,742.73 |
| 47.67 | LOADER CAT IT28B | $0.00 | Net Book Value | $0.00 |
| 47.68 | LOADER CAT IT28G | $23,234.63 | Net Book Value | $23,234.63 |
| 47.69 | LOADER, 2013 CAT 906H | $2,164.12 | Net Book Value | $2,164.12 |
| 47.70 | LOADER, 950 CAT ENGINE OVERHAUL | $0.00 | Net Book Value | $0.00 |
| 47.71 | LOADER, CAT 904B CAT0904BKB4L00828 | $0.00 | Net Book Value | $0.00 |
| 47.72 | LOADER, CAT 906 | $0.00 | Net Book Value | $0.00 |
| 47.73 | LOADER, CAT 906 3NW02143 | $0.00 | Net Book Value | $0.00 |
| 47.74 | LOADER, CAT 908 7BJ13059 | $0.00 | Net Book Value | $0.00 |
| 47.75 | LOADER, CAT 908H LMD00349 | $0.00 | Net Book Value | $0.00 |
| 47.76 | LOADER, CAT 924H LOADER DCA1 C6E35985 | $3,862.42 | Net Book Value | $3,862.42 |
| 47.77 | LOADER, CAT 950B | $0.00 | Net Book Value | $0.00 |
| 47.78 | LOADER, CAT 950B ENGINE REPLACEMENT | $0.00 | Net Book Value | $0.00 |
| 47.79 | LOADER, CAT IT28G 2003 YELLOW DBT00386 | $0.00 | Net Book Value | $0.00 |
| 47.80 | LOADER, CAT SHIPPING | $0.00 | Net Book Value | $0.00 |
| 47.81 | MT FUEL TRAILER | $3,842.37 | Net Book Value | $3,842.37 |
| 47.82 | NAPA IBS | $13,521.84 | Net Book Value | $13,521.84 |
| 47.83 | NISSAN FD50 FORKLIFT | $15,578.75 | Net Book Value | $15,578.75 |
| 47.84 | PORTABLE DEICING POD (200 GALLON TANK) | $1,256.88 | Net Book Value | $1,256.88 |
| 47.85 | PRESS WASHER FOR DE-ICE TOWER | $17,665.73 | Net Book Value | $17,665.73 |
| 47.86 | REBUILT DEICER | $21,193.33 | Net Book Value | $21,193.33 |
| 47.87 | SALE OF FUEL TRUCKS TO CROWLEY | $0.00 | Net Book Value | $0.00 |
| 47.88 | SHIPPING CHARGE BELT LOADER ADQ-DUT | $2,604.07 | Net Book Value | $2,604.07 |
| 47.89 | TANK 1K DW UI2085 FGRD | $635.96 | Net Book Value | $635.96 |
| 47.90 | TANK, 2000 FIREGUARD DBLE TANK | $5,845.38 | Net Book Value | $5,845.38 |
| 47.91 | TANK, 2K FUEL TANK | $0.00 | Net Book Value | $0.00 |
| 47.92 | TANK, 2K FUEL TANK | $0.00 | Net Book Value | $0.00 |
| 47.93 | TANK, 3000 GAL FUEL | $0.00 | Net Book Value | $0.00 |
| 47.94 | TANK, FUEL (2) | $0.00 | Net Book Value | $0.00 |
| 47.95 | TANK, FUEL TANK | $0.00 | Net Book Value | $0.00 |
| 47.96 | TANK, FUEL TANK 2 | $2,638.14 | Net Book Value | $2,638.14 |
| 47.97 | TANK, FUEL TANK 250-300 GAL | $0.00 | Net Book Value | $0.00 |
| 47.98 | TANK, FUEL TANK 5333 | $0.00 | Net Book Value | $0.00 |
| 47.99 | TANK, FUEL TANK 6000 GALLONS | $2,519.85 | Net Book Value | $2,519.85 |
| 47.100 | TANK, FUEL TANKS | $0.00 | Net Book Value | $0.00 |
| 47.101 | TANK, JET A FUEL TANK 3000 GALLONS | $0.00 | Net Book Value | $0.00 |
| 47.102 | TENSACONE TOPPER, YELLOW, BELT | $1,869.45 | Net Book Value | $1,869.45 |
| 47.103 | TOYOTA FORKLIFT  6/27/17 | $27,416.67 | Net Book Value | $27,416.67 |
| 47.104 | TOYOTA FORKLIFT  PAQ  #70712 | $3,725.07 | Net Book Value | $3,725.07 |
| 47.105 | TOYOTA FORKLIFT S/N #90909 | $21,983.75 | Net Book Value | $21,983.75 |
| 47.106 | TRANSPORTATION OF ELKHART SURPLUS GSE TO ANC | $5,356.00 | Net Book Value | $5,356.00 |
| 47.107 | TRANSPORTATION OF GSE DE-ICERS | $13,657.80 | Net Book Value | $13,657.80 |
| 47.108 | TRANSPORTATION OF PASI GSE | $15,141.00 | Net Book Value | $15,141.00 |
| 47.109 | TRUCK 2000 CHEVY S10 PICKUP 1GCCS19WX18180305 | $0.00 | Net Book Value | $0.00 |
| 47.110 | TRUCK 2005 FORD RANGER XLT | $0.00 | Net Book Value | $0.00 |
| 47.111 | TRUCK, 1977 INT'L FUEL WHITE | $39,765.27 | Net Book Value | $39,765.27 |
| 47.112 | TRUCK, 1993 FORD BOX WHITE | $0.00 | Net Book Value | $0.00 |
| 47.113 | TRUCK, 1995 FORD UTILITY F350 WHITE | $957.13 | Net Book Value | $957.13 |
| 47.114 | TRUCK, 1999 ISUZU BOX | $0.00 | Net Book Value | $0.00 |
| 47.115 | TRUCK, 2000 FORD F-150 | $0.00 | Net Book Value | $0.00 |
| 47.116 | TRUCK, 2001 CHEVY SONOMA WHITE | $0.00 | Net Book Value | $0.00 |
| 47.117 | TRUCK, 2001 FORD F-250 WHITE | $0.00 | Net Book Value | $0.00 |
| 47.118 | TRUCK, 2001 GARSITE FUEL 2500 GAL | $0.00 | Net Book Value | $0.00 |
| 47.119 | TRUCK, 2002 FORD F350 SILVER | $0.00 | Net Book Value | $0.00 |
| 47.120 | TRUCK, 2003 FORD F250 GRAY | $0.00 | Net Book Value | $0.00 |
| 47.121 | TRUCK, 2003 FORD RANGER PICK UP WHITE | $0.00 | Net Book Value | $0.00 |
| 47.122 | TRUCK, 2003 ISUZU BOX WHITE 4KLB4B1RS3J800548 | $0.00 | Net Book Value | $0.00 |
| 47.123 | TRUCK, 2004 FORD F150 DRK GRAY 1FTRX14W64NB67351 | $0.00 | Net Book Value | $0.00 |
| 47.124 | TRUCK, 2005 FORD ECONOLINE BOX | $0.00 | Net Book Value | $0.00 |

In re: Hageland Aviation Services, Inc.
Case No. 20-10761

**SCHEDULE 47 ATTACHMENT**
Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| | General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.125 | TRUCK, 2005 INT'L FUEL  1HTMPAFN96H170263 | $0.00 | Net Book Value | $0.00 |
| 47.126 | TRUCK, 2009 CHEVY 1500 PICK UP WHITE 1GCEK14X79Z235081 | $0.00 | Net Book Value | $0.00 |
| 47.127 | TRUCK, 2010 GARSITE DURASTAR FUEL 3HAMKAAN2BL354454 | $0.00 | Net Book Value | $0.00 |
| 47.128 | TRUCK, 2011 JEEP PATRIOT | $444.92 | Net Book Value | $444.92 |
| 47.129 | TRUCK, 2012 FORD F350 WHITE | $779.31 | Net Book Value | $779.31 |
| 47.130 | TRUCK, 2012 JEEP PATRIOT 1C4NJRBB9CD543639 | $444.79 | Net Book Value | $444.79 |
| 47.131 | TRUCK, 2012 JEEP PATRIOT WHITE | $417.57 | Net Book Value | $417.57 |
| 47.132 | TRUCK, CHEVY FLATED BLUE CCS532V150291 | $0.00 | Net Book Value | $0.00 |
| 47.133 | TRUCK, GRUMMAN BOX | $0.00 | Net Book Value | $0.00 |
| 47.134 | TT8 TRACTOR, DIESEL, AWD | $35,588.61 | Net Book Value | $35,588.61 |
| 47.135 | TUG 2004 LEKTRO 8700B A82440-105D | $5,520.22 | Net Book Value | $5,520.22 |
| 47.136 | TUG- DIESEL SS# 6216 | $2,847.86 | Net Book Value | $2,847.86 |
| 47.137 | TUG- SS#6217 | $2,847.86 | Net Book Value | $2,847.86 |
| 47.138 | TUG, 1998 LEKTRO RED OR WHITE | $1,173.18 | Net Book Value | $1,173.18 |
| 47.139 | TUG, 2001 LEKTRO AC TOW TRACTOR  A81715-601DP | $937.78 | Net Book Value | $937.78 |
| 47.140 | TUG, 2002 LEKTRO TYPE E | $984.05 | Net Book Value | $984.05 |
| 47.141 | TUG, 2007 CLARK WHITE CTAE40 | $0.00 | Net Book Value | $0.00 |
| 47.142 | TUG, EAGLE TT8 AWD RED 8714 | $0.00 | Net Book Value | $0.00 |
| 47.143 | TUG,1985  CLARK | $0.00 | Net Book Value | $0.00 |
| 47.144 | VAN 2011 CHEVY EXPRESS 1GNSHBF42B1175832 | $315.20 | Net Book Value | $315.20 |
| 47.145 | VAN 2011 CHEVY EXPRESS 1GNSHBF42B1175880 | $318.95 | Net Book Value | $318.95 |
| 47.146 | VAN, 1983 GMC HIGH SEIRRA 3500 WHITE | $0.00 | Net Book Value | $0.00 |
| 47.147 | VAN, 1998 ISUZU BOX JALC4B1K7W7002159 | $0.00 | Net Book Value | $0.00 |
| 47.148 | VAN, 1999 FORD E350 GRAY | $0.00 | Net Book Value | $0.00 |
| 47.149 | VAN, 2001 FORD WINDSTAR WHITE | $0.00 | Net Book Value | $0.00 |
| 47.150 | VAN, 2003 CHEVY EXPRESS CARGO WHITE 1GCFH25T731147688 | $0.00 | Net Book Value | $0.00 |
| 47.151 | VAN, 2005 FORD WHITE 1FBNE31L26HA03496 | $0.00 | Net Book Value | $0.00 |
| 47.152 | VAN, 2011 CHEVY EXPRESS WHITE 1GNSHBF44B1174763 | $309.19 | Net Book Value | $309.19 |
| 47.153 | VAN, 2011 CHEVY EXPRESS WHITE 1GNSHBF47B1176345 | $309.19 | Net Book Value | $309.19 |
| 47.154 | VAN, 2011 CHEVY EXPRESS1500 WHITE | $313.34 | Net Book Value | $313.34 |
| 47.155 | VAN, 2013 CHEVY EXPRESS WHITE 1GNSHBF43D1117697 | $1,132.77 | Net Book Value | $1,132.77 |
| 47.156 | VIN #1FTMF1E0JKC85577B | $23,297.37 | Net Book Value | $23,297.37 |
| 47.157 | WELLS FARGO CC JE#2091964 | $4,834.99 | Net Book Value | $4,834.99 |
| | **TOTAL:** | **$876,740.55** | **TOTAL:** | **$876,740.55** |

**SCHEDULE 49 ATTACHMENT**
Aircraft and Accessories

| | General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 49.1 | 11-01675 GILL BATTERY W/O ACID | $443.42 | Net Book Value | $443.42 |
| 49.2 | 1241201-1 SPRING MAIN L.H. | $9,951.70 | Net Book Value | $9,951.70 |
| 49.3 | 1900 ROTABLES TRANSFER TO HAS | $0.00 | Net Book Value | $0.00 |
| 49.4 | 1900C PROPELLER ASSY | $8,518.87 | Net Book Value | $8,518.87 |
| 49.5 | 2 EA 48X96 SQFT ALUMINUM | $719.48 | Net Book Value | $719.48 |
| 49.6 | 9, 13 MAN LIFERAFTS FOR B1900 | $35,472.90 | Net Book Value | $35,472.90 |
| 49.7 | 93A100-83 | $3,375.00 | Net Book Value | $3,375.00 |
| 49.8 | A/C RADIO TCAS | $0.00 | Net Book Value | $0.00 |
| 49.9 | ACCUMULATOR, HYDRAULIC | $2,961.33 | Net Book Value | $2,961.33 |
| 49.10 | ACTUATOR, ELEVATOR TRIM | $703.59 | Net Book Value | $703.59 |
| 49.11 | ACTUATOR, ELEVATOR TRIM | $8,985.33 | Net Book Value | $8,985.33 |
| 49.12 | ACTUATOR, ELEVATOR TRIM TAB | $5,657.42 | Net Book Value | $5,657.42 |
| 49.13 | ACTUATOR, ICE VANE 1900 | $34,308.96 | Net Book Value | $34,308.96 |
| 49.14 | ACTUATOR, MAIN GEAR, FRISBEE | $3,566.44 | Net Book Value | $3,566.44 |
| 49.15 | ACTUATOR, MAIN GEAR, FRISBEE | $11,064.91 | Net Book Value | $11,064.91 |
| 49.16 | ACTUATOR, NOSE GEAR | $22,844.22 | Net Book Value | $22,844.22 |
| 49.17 | ACTUATOR,EMERG NOSE HOOK UNLOCK | $12,132.96 | Net Book Value | $12,132.96 |
| 49.18 | ACTUATOR,FLAP RH O/B | $868.96 | Net Book Value | $868.96 |
| 49.19 | ACTUATOR,NWS DISCONNECT | $13,428.47 | Net Book Value | $13,428.47 |
| 49.20 | ADAPTER ASSY, FUEL CAP FLAPPER | $6,660.39 | Net Book Value | $6,660.39 |
| 49.21 | ADAPTER, STARTER DRIVE | $4,855.81 | Net Book Value | $4,855.81 |
| 49.22 | AILERON ASSY, L/H | $9,484.49 | Net Book Value | $9,484.49 |
| 49.23 | AILERON ASSY, R/H | $4,742.24 | Net Book Value | $4,742.24 |
| 49.24 | AIRCRAFT - GENERAL | $24,080.15 | Net Book Value | $24,080.15 |
| 49.25 | AIRFOIL, INERT SEP | $908.37 | Net Book Value | $908.37 |
| 49.26 | AIRFOIL, INERT SEP | $4,184.88 | Net Book Value | $4,184.88 |
| 49.27 | ALTERNATOR KIT: 24V,60A | $546.70 | Net Book Value | $546.70 |
| 49.28 | ALTERNATOR: 12V 70A, NEW | $1,057.23 | Net Book Value | $1,057.23 |
| 49.29 | ALTERNATOR: 24V, 70A, NEW | $482.30 | Net Book Value | $482.30 |
| 49.30 | ALTERNATOR: 24V, 70A, NEW | $506.02 | Net Book Value | $506.02 |
| 49.31 | ALTERNATOR: 24V, 70A, NEW | $1,518.05 | Net Book Value | $1,518.05 |
| 49.32 | ALTERNATOR: 24V, 70A, NEW #2 | $487.78 | Net Book Value | $487.78 |
| 49.33 | ALTERNATOR: 95A/28V, BD, NEW, OU | $866.49 | Net Book Value | $866.49 |
| 49.34 | ALTERNATOR: 95A/28V, BD, NEW, OU | $1,858.85 | Net Book Value | $1,858.85 |
| 49.35 | ALTERNATOR: 95A/28V, BD, NEWM OU #2 | $866.49 | Net Book Value | $866.49 |
| 49.36 | ALTERNATOR: 95A/28V,BD,NEW,OU | $836.61 | Net Book Value | $836.61 |
| 49.37 | ALTERNATOR: 95A/28V,BD,NEW,OU | $1,920.13 | Net Book Value | $1,920.13 |
| 49.38 | ALTERNATOR: 95A/28V,BD,NEW,OU #2 | $1,673.23 | Net Book Value | $1,673.23 |
| 49.39 | ALTERNATOR: 95A/28V,BD,NEW,OU #3 | $846.57 | Net Book Value | $846.57 |
| 49.40 | ALTERNATOR: 95A/28V,BD,NEW,OU #4 | $846.57 | Net Book Value | $846.57 |
| 49.41 | ALTERNATOR: 95A/28V,BD,NEW,OU #5 | $846.57 | Net Book Value | $846.57 |
| 49.42 | ALTERNATORS: P/N #AL24F60C, MS24462-4 | $2,309.92 | Net Book Value | $2,309.92 |
| 49.43 | ALTIMETER | $7,049.32 | Net Book Value | $7,049.32 |
| 49.44 | ALTITUDE GYRO, AIR, 0, LIGHTED | $1,781.25 | Net Book Value | $1,781.25 |
| 49.45 | AMERICAS SYSTEM | $0.00 | Net Book Value | $0.00 |
| 49.46 | AMERICAS SYSTEM | $0.00 | Net Book Value | $0.00 |
| 49.47 | ANGLE, COWLING, L/H | $1,860.28 | Net Book Value | $1,860.28 |
| 49.48 | ANKLE FITTING | $2,495.03 | Net Book Value | $2,495.03 |
| 49.49 | ANNUNCIATOR CONTROL | $5,925.91 | Net Book Value | $5,925.91 |
| 49.50 | ANTENNA, ADF LOOP KA44B C208/PA31 | $3,683.53 | Net Book Value | $3,683.53 |
| 49.51 | ANTENNA, L-BAND | $982.22 | Net Book Value | $982.22 |
| 49.52 | ANTENNA, RADAR ALT TRA3000 | $9,954.91 | Net Book Value | $9,954.91 |
| 49.53 | ANTENNA, VOR 2EA SET | $4,025.58 | Net Book Value | $4,025.58 |
| 49.54 | ANTENNA,TCAS NY156 TOP | $7,964.73 | Net Book Value | $7,964.73 |
| 49.55 | ANTENNA. RADAR ALTIMETER | $1,048.74 | Net Book Value | $1,048.74 |
| 49.56 | ANTENNA: DME/XPDR,BLADE | $1,078.38 | Net Book Value | $1,078.38 |
| 49.57 | ANTENNA: DME/XPDR,BLADE #2 | $2,965.55 | Net Book Value | $2,965.55 |
| 49.58 | AUDIO PANEL, KMA24 | $2,223.01 | Net Book Value | $2,223.01 |
| 49.59 | AUG CC - NO DESCRIPTION, NEED TO VERIFY | $699.42 | Net Book Value | $699.42 |
| 49.60 | AUX PUMP COMPLETE. SEE P/N 1C27-18 | $1,449.60 | Net Book Value | $1,449.60 |

**SCHEDULE 49 ATTACHMENT**
Aircraft and Accessories

| | General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 49.61 | AVIONICS REG N1237 | $0.00 | Net Book Value | $0.00 |
| 49.62 | AXLE, LANDIS GEAR | $30,350.57 | Net Book Value | $30,350.57 |
| 49.63 | AXLE, MAIN GEAR | $5,461.59 | Net Book Value | $5,461.59 |
| 49.64 | AXLE, MAIN GEAR AEROACOUSTICS | $14,282.62 | Net Book Value | $14,282.62 |
| 49.65 | B1900 ROTABLE PART | $0.00 | Net Book Value | $0.00 |
| 49.66 | B1900 STRUCTURE ACSSEMBLY S# UC-154-ECC | $35,009.40 | Net Book Value | $35,009.40 |
| 49.67 | B1900 TAW INSTALL KIT | $0.00 | Net Book Value | $0.00 |
| 49.68 | B1900 TAW INSTALL KIT | $0.00 | Net Book Value | $0.00 |
| 49.69 | B1900 TAWS KIT | $0.00 | Net Book Value | $0.00 |
| 49.70 | B1900 TAWS KIT | $0.00 | Net Book Value | $0.00 |
| 49.71 | BARREL, UPPER NOSE STRUT C208 | $5,742.17 | Net Book Value | $5,742.17 |
| 49.72 | BARREL, UPPER NOSE STRUT C208 2 | $6,303.16 | Net Book Value | $6,303.16 |
| 49.73 | BARREL, UPPER NOSE STRUT C208 3 | $12,332.26 | Net Book Value | $12,332.26 |
| 49.74 | BARREL, UPPER NOSE STRUT C208 32-691 | $637.80 | Net Book Value | $637.80 |
| 49.75 | BARREL, UPPER NOSE STRUT C208 32-692 | $637.80 | Net Book Value | $637.80 |
| 49.76 | BATTERY LEAD ACID, RG380E60K | $2,920.32 | Net Book Value | $2,920.32 |
| 49.77 | BATTERY LEAD ACID, SEALED, 24V | $2,920.32 | Net Book Value | $2,920.32 |
| 49.78 | BATTERY LEAD ACID, SEALED, 24V #2 | $2,948.56 | Net Book Value | $2,948.56 |
| 49.79 | BATTERY PACK: LITHIUM METAL | $348.13 | Net Book Value | $348.13 |
| 49.80 | BATTERY PACK: LITHIUM METAL #2 | $174.07 | Net Book Value | $174.07 |
| 49.81 | BATTERY SEALED, LEAD, ACID, 12V | $257.32 | Net Book Value | $257.32 |
| 49.82 | BATTERY, AIRCRAFT | $1,364.04 | Net Book Value | $1,364.04 |
| 49.83 | BATTERY:  SEALED, LEAD, ACID, 24V | $9,198.96 | Net Book Value | $9,198.96 |
| 49.84 | BATTERY: ELT, ME406 | $587.64 | Net Book Value | $587.64 |
| 49.85 | BATTERY: LEAD ACID, DRY | $886.30 | Net Book Value | $886.30 |
| 49.86 | BATTERY: LEAD ACID, SEALED, 24V | $2,816.04 | Net Book Value | $2,816.04 |
| 49.87 | BATTERY: LEAD ACID, SEALED, 24V | $2,987.45 | Net Book Value | $2,987.45 |
| 49.88 | BATTERY: LEAD ACID, SEALED, 24V #2 | $2,128.48 | Net Book Value | $2,128.48 |
| 49.89 | BATTERY: LEAD ACID, SEALED, 24V #2 | $2,987.45 | Net Book Value | $2,987.45 |
| 49.90 | BATTERY: LEAD ACID, SEALED, 24V #3 | $2,953.89 | Net Book Value | $2,953.89 |
| 49.91 | BATTERY: SEALED, LEAD ACID, 24V | $2,201.88 | Net Book Value | $2,201.88 |
| 49.92 | BATTERY: SEALED, LEAD ACID, 24V #10 | $2,226.34 | Net Book Value | $2,226.34 |
| 49.93 | BATTERY: SEALED, LEAD ACID, 24V #11 | $2,226.34 | Net Book Value | $2,226.34 |
| 49.94 | BATTERY: SEALED, LEAD ACID, 24V #3 | $2,177.41 | Net Book Value | $2,177.41 |
| 49.95 | BATTERY: SEALED, LEAD ACID, 24V #4 | $2,987.45 | Net Book Value | $2,987.45 |
| 49.96 | BATTERY: SEALED, LEAD ACID, 24V #5 | $2,987.45 | Net Book Value | $2,987.45 |
| 49.97 | BATTERY: SEALED, LEAD ACID, 24V #6 | $2,201.88 | Net Book Value | $2,201.88 |
| 49.98 | BATTERY: SEALED, LEAD ACID, 24V #7 | $2,201.88 | Net Book Value | $2,201.88 |
| 49.99 | BATTERY: SEALED, LEAD ACID, 24V #8 | $2,226.34 | Net Book Value | $2,226.34 |
| 49.100 | BATTERY: SEALED, LEAD ACID, 24V #9 | $2,226.34 | Net Book Value | $2,226.34 |
| 49.101 | BATTERY: SEALED, VRLA | $532.03 | Net Book Value | $532.03 |
| 49.102 | BATTERY: SEALED, VRLA | $1,064.06 | Net Book Value | $1,064.06 |
| 49.103 | BATTERY: SEALED, VRLA | $1,075.89 | Net Book Value | $1,075.89 |
| 49.104 | BATTERY: SEALED, VRLA | $1,157.81 | Net Book Value | $1,157.81 |
| 49.105 | BATTERY: SEALED, VRLA #2 | $532.03 | Net Book Value | $532.03 |
| 49.106 | BATTERY: SEALED,LEAD ACID, 24V | $4,159.10 | Net Book Value | $4,159.10 |
| 49.107 | BEACON: ACOUSTIC, UNDERWATER, 90 | $1,543.97 | Net Book Value | $1,543.97 |
| 49.108 | BEACON: ACOUSTIC, UNDERWATER, 90 #2 | $1,561.32 | Net Book Value | $1,561.32 |
| 49.109 | BEARING BLOCK, NOSE GEAR TO SPRING | $2,720.28 | Net Book Value | $2,720.28 |
| 49.110 | BEARING SET, L/H OTBD RUDDER BARS | $37,052.82 | Net Book Value | $37,052.82 |
| 49.111 | BELLCRANK, FLAP INBOARD FWD R/H | $3,361.27 | Net Book Value | $3,361.27 |
| 49.112 | BGT-9000RD END ITEM ASSY, ANTENNAS, CABLES | $12,444.35 | Net Book Value | $12,444.35 |
| 49.113 | BGT-9000RD END ITEM ASSY, TCAS OPTION, MOUNTS #1 | $17,775.21 | Net Book Value | $17,775.21 |
| 49.114 | BGT-9000RD END ITEM ASSY, TCAS OPTION, MOUNTS #2 | $17,775.21 | Net Book Value | $17,775.21 |
| 49.115 | BGT-9000RD END ITEM ASSY, TCAS OPTION, MOUNTS #3 | $17,775.21 | Net Book Value | $17,775.21 |
| 49.116 | BGT-9000RD END ITEM ASSY, TCAS OPTION, MOUNTS #4 | $17,775.21 | Net Book Value | $17,775.21 |
| 49.117 | BLADE PROPELLER 1900C M10877K | $3,957.68 | Net Book Value | $3,957.68 |
| 49.118 | BLADE PROPELLER 1900C M10877K-2 | $3,957.68 | Net Book Value | $3,957.68 |
| 49.119 | BLADE PROPELLER 1900C M10877K-3 | $3,957.68 | Net Book Value | $3,957.68 |
| 49.120 | BLADE PROPELLER 1900C M10877K-4 | $3,957.68 | Net Book Value | $3,957.68 |

**SCHEDULE 49 ATTACHMENT**

Aircraft and Accessories

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| 49.121 BLOCK, NOSE FORK | $1,620.94 | Net Book Value | $1,620.94 |
| 49.122 BLOWER ASSY | $5,805.94 | Net Book Value | $5,805.94 |
| 49.123 BLOWER ASSY, ENVIROMENTAL | $1,173.17 | Net Book Value | $1,173.17 |
| 49.124 BLOWER ASSY, ENVIROMENTAL | $2,414.00 | Net Book Value | $2,414.00 |
| 49.125 BOLT: ANCHOR, ST | $1,137.96 | Net Book Value | $1,137.96 |
| 49.126 BOLT: ANCHOR, ST #2 | $539.46 | Net Book Value | $539.46 |
| 49.127 BOLT: TORQUE LINK, STD | $252.73 | Net Book Value | $252.73 |
| 49.128 BOOT, DEICE VERT FIN RH | $1,402.80 | Net Book Value | $1,402.80 |
| 49.129 BRACE ASSEMBLY | $27,543.58 | Net Book Value | $27,543.58 |
| 49.130 BRACE ASSY | $17,485.78 | Net Book Value | $17,485.78 |
| 49.131 BRACKET ASSY, INNER FENDER | $777.98 | Net Book Value | $777.98 |
| 49.132 BRACKET, OIL COOLER | $3,386.95 | Net Book Value | $3,386.95 |
| 49.133 BRUSH: | $8,172.02 | Net Book Value | $8,172.02 |
| 49.134 BUNGEE ASSY, STEERING | $13,933.37 | Net Book Value | $13,933.37 |
| 49.135 C207 IO520 OH ROTABLE PART | $0.00 | Net Book Value | $0.00 |
| 49.136 C207 OH 826708-R N9399M | $0.00 | Net Book Value | $0.00 |
| 49.137 C207 ROTABLE PARTS | $0.00 | Net Book Value | $0.00 |
| 49.138 C207 ROTABLES | $0.00 | Net Book Value | $0.00 |
| 49.139 C207 ROTABLES, MISC | $0.00 | Net Book Value | $0.00 |
| 49.140 C207 SN 812406-F ROTABLE | $0.00 | Net Book Value | $0.00 |
| 49.141 C207 SN 816529-R ROTABLES | $0.00 | Net Book Value | $0.00 |
| 49.142 C208 AVIONICS UPGRADE GNS430 VISTA | $10,032.93 | Net Book Value | $10,032.93 |
| 49.143 C208 ENGINE PT6A114A PT6A-114A-HSI | $11,518.44 | Net Book Value | $11,518.44 |
| 49.144 C208 PROPELLER | $0.00 | Net Book Value | $0.00 |
| 49.145 C208 PROPELLER 2 | $10,890.63 | Net Book Value | $10,890.63 |
| 49.146 C208 ROTABLE PARTS - HILL ESTATE | $0.00 | Net Book Value | $0.00 |
| 49.147 C406 ROTABLE | $0.00 | Net Book Value | $0.00 |
| 49.148 C406 ROTABLE PARTS N406GV ADDITION | $0.00 | Net Book Value | $0.00 |
| 49.149 C406 ROTABLEB1900 TAW INSTALL KIT | $0.00 | Net Book Value | $0.00 |
| 49.150 CARGO NETS #1 | $2,514.75 | Net Book Value | $2,514.75 |
| 49.151 CARGO NETS #2 | $4,562.25 | Net Book Value | $4,562.25 |
| 49.152 CARTRIDGE, FUEL BOOST PUMP | $6,882.48 | Net Book Value | $6,882.48 |
| 49.153 CELL FUEL LH XTEND | $989.00 | Net Book Value | $989.00 |
| 49.154 CLOCK | $1,612.37 | Net Book Value | $1,612.37 |
| 49.155 CLUTCH ASSY, R/H DOORS | $1,332.51 | Net Book Value | $1,332.51 |
| 49.156 COLLAR, NOSE GEAR | $4,336.00 | Net Book Value | $4,336.00 |
| 49.157 COMBUSTION LINER, -114A | $67,114.89 | Net Book Value | $67,114.89 |
| 49.158 COMPUTER, AUTO PILOT KC295 KFC 200 | $7,854.89 | Net Book Value | $7,854.89 |
| 49.159 COMPUTER, AUTOPILOT WITH YAW KC225 | $4,939.53 | Net Book Value | $4,939.53 |
| 49.160 COMPUTER, AUTOPILOT WITHOUT YAW KC225 | $7,446.44 | Net Book Value | $7,446.44 |
| 49.161 COMPUTER, CABIN BREF | $11,838.19 | Net Book Value | $11,838.19 |
| 49.162 CONE ASSEMBLY SPARES | $7,280.14 | Net Book Value | $7,280.14 |
| 49.163 CONTINENTAL CYLINDER KIT | $3,334.50 | Net Book Value | $3,334.50 |
| 49.164 CONTROL COLUMN | $2,002.61 | Net Book Value | $2,002.61 |
| 49.165 CONTROL COLUMN ASSY, L/H | $4,057.93 | Net Book Value | $4,057.93 |
| 49.166 CONTROL COLUMN ASSY, R/H | $1,676.18 | Net Book Value | $1,676.18 |
| 49.167 CONTROL, COCKPIT VOICE RECORDER | $1,767.77 | Net Book Value | $1,767.77 |
| 49.168 CONTROL, FIRE DETECTION | $999.73 | Net Book Value | $999.73 |
| 49.169 CONTROL, TRANSPONDER CTL-92 | $2,945.58 | Net Book Value | $2,945.58 |
| 49.170 COVER TRANSISTOR DIODE 24 VOLT | $176.67 | Net Book Value | $176.67 |
| 49.171 CUR VOICE RECORDER | $0.00 | Net Book Value | $0.00 |
| 49.172 CVR 1900C | $5,828.91 | Net Book Value | $5,828.91 |
| 49.173 CYLINDER ASSY, IO-520 | $4,060.12 | Net Book Value | $4,060.12 |
| 49.174 CYLINDER: BRAKE | $2,126.91 | Net Book Value | $2,126.91 |
| 49.175 DEFLECTOR, EXHAUST | $3,159.18 | Net Book Value | $3,159.18 |
| 49.176 DEICE BOOT, CARGO POD | $1,287.83 | Net Book Value | $1,287.83 |
| 49.177 DEICE BOOT, L/H AND R/H HORZONTAL STAB | $3,582.93 | Net Book Value | $3,582.93 |
| 49.178 DEICE BOOT, L/H AND R/H WING STRUT | $800.82 | Net Book Value | $800.82 |
| 49.179 DEICE BOOT, L/H AND R/H WING STRUT | $12,352.44 | Net Book Value | $12,352.44 |
| 49.180 DEICE BOOT, L/H FUSELAGE TO NACELLE | $3,093.57 | Net Book Value | $3,093.57 |

**SCHEDULE 49 ATTACHMENT**

Aircraft and Accessories

| | General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 49.181 | DEICE BOOT, L/H FUSELAGE TO NACELLE | $5,658.90 | Net Book Value | $5,658.90 |
| 49.182 | DEICE BOOT, L/H HORIZONTAL STAB | $3,298.55 | Net Book Value | $3,298.55 |
| 49.183 | DEICE BOOT, L/H HORIZONTAL STABILIZER | $4,512.48 | Net Book Value | $4,512.48 |
| 49.184 | DEICE BOOT, L/H NACELLE TO BREAK | $990.17 | Net Book Value | $990.17 |
| 49.185 | DEICE BOOT, L/H NACELLE TO TIP | $3,891.59 | Net Book Value | $3,891.59 |
| 49.186 | DEICE BOOT, L/H NACELLE TO TIP | $7,599.20 | Net Book Value | $7,599.20 |
| 49.187 | DEICE BOOT, L/H STABILON | $772.71 | Net Book Value | $772.71 |
| 49.188 | DEICE BOOT, L/H WING INBOARD | $3,679.57 | Net Book Value | $3,679.57 |
| 49.189 | DEICE BOOT, L/H WING OUTBOARD | $6,407.45 | Net Book Value | $6,407.45 |
| 49.190 | DEICE BOOT, R/H FUSELAGE TO NACELLE | $2,011.84 | Net Book Value | $2,011.84 |
| 49.191 | DEICE BOOT, R/H FUSELAGE TO NACELLE | $2,425.92 | Net Book Value | $2,425.92 |
| 49.192 | DEICE BOOT, R/H HORIZONTAL STABILIZER | $3,384.36 | Net Book Value | $3,384.36 |
| 49.193 | DEICE BOOT, R/H HORZONTAL STAB | $5,497.58 | Net Book Value | $5,497.58 |
| 49.194 | DEICE BOOT, R/H NACELLE TO BREAK | $990.17 | Net Book Value | $990.17 |
| 49.195 | DEICE BOOT, R/H NACELLE TO TIP | $4,398.14 | Net Book Value | $4,398.14 |
| 49.196 | DEICE BOOT, R/H STABILON | $2,361.03 | Net Book Value | $2,361.03 |
| 49.197 | DEICE BOOT, R/H WING INBOARD | $3,679.57 | Net Book Value | $3,679.57 |
| 49.198 | DEICE BOOT, R/H WING OUTBOARD | $1,314.83 | Net Book Value | $1,314.83 |
| 49.199 | DEICE BOOT, VERTICAL STAB | $4,419.23 | Net Book Value | $4,419.23 |
| 49.200 | DEICE BOOT, VERTICAL STABILIZER | $3,951.24 | Net Book Value | $3,951.24 |
| 49.201 | DEICER: CARGO BX | $1,907.21 | Net Book Value | $1,907.21 |
| 49.202 | DEICER: CARGO BX | $1,907.21 | Net Book Value | $1,907.21 |
| 49.203 | DEICER: CARGO BX #1 | $4,035.06 | Net Book Value | $4,035.06 |
| 49.204 | DEICER: HORZ STABILIZER, LH/RH | $2,580.18 | Net Book Value | $2,580.18 |
| 49.205 | DEICER: HORZER STABILIZER | $9,042.06 | Net Book Value | $9,042.06 |
| 49.206 | DEICER: IB, WING, LH | $23,468.25 | Net Book Value | $23,468.25 |
| 49.207 | DIFFERENTIAL CONTROLLER | $3,202.03 | Net Book Value | $3,202.03 |
| 49.208 | DISPLAY, GMX200 | $14,469.55 | Net Book Value | $14,469.55 |
| 49.209 | DISPLAY, MX20 MFD CAPSTONE | $8,369.76 | Net Book Value | $8,369.76 |
| 49.210 | DISPLAY, MX20 MFD CAPSTONE | $8,612.82 | Net Book Value | $8,612.82 |
| 49.211 | DISPLAY, MX20 MFD CAPSTONE | $11,483.77 | Net Book Value | $11,483.77 |
| 49.212 | DISPLAY, MX20 MFD CAPSTONE | $20,096.59 | Net Book Value | $20,096.59 |
| 49.213 | DISPLAY,EFIS(HSI) | $12,051.52 | Net Book Value | $12,051.52 |
| 49.214 | DME TRANSCEIVER, KN63 | $12,071.74 | Net Book Value | $12,071.74 |
| 49.215 | DOOR, FWD INERTIAL SEPERATOR | $2,017.73 | Net Book Value | $2,017.73 |
| 49.216 | DOOR, INERTAL SEPERATOR AFT | $6,752.87 | Net Book Value | $6,752.87 |
| 49.217 | DOOR, MLG INNER R/H | $1,010.82 | Net Book Value | $1,010.82 |
| 49.218 | DRAIN TUBE ASSY,TAIL | $486.91 | Net Book Value | $486.91 |
| 49.219 | DRAIN, ASSY DEICE | $586.78 | Net Book Value | $586.78 |
| 49.220 | DRIVE ASSY, STANDBY ALTERNATOR | $1,643.03 | Net Book Value | $1,643.03 |
| 49.221 | DYNAVIBE GX3 #RK-DVG-F3 | $8,640.63 | Net Book Value | $8,640.63 |
| 49.222 | ELEVATOR L/H- 1234660-1-3 | $2,938.09 | Net Book Value | $2,938.09 |
| 49.223 | ELEVATOR L/H- 1234660-1-4 | $2,938.09 | Net Book Value | $2,938.09 |
| 49.224 | ELEVATOR L/H ASSY 1234660-1 | $2,938.09 | Net Book Value | $2,938.09 |
| 49.225 | ELEVATOR L/H ASSY 1234660-1-2 | $2,938.09 | Net Book Value | $2,938.09 |
| 49.226 | ELEVATOR L/H ASSY 1234660-2 | $2,881.51 | Net Book Value | $2,881.51 |
| 49.227 | ELEVATOR L/H ASSY 1234660-2-2 | $2,881.51 | Net Book Value | $2,881.51 |
| 49.228 | ELEVATOR, LH SERIAL PA332 | $4,597.31 | Net Book Value | $4,597.31 |
| 49.229 | ELEVATOR, RH SERIAL PA333 | $4,597.31 | Net Book Value | $4,597.31 |
| 49.230 | ELT: M406, W/LITHIUM BATTERY | $954.04 | Net Book Value | $954.04 |
| 49.231 | ELT: ME406, W.LITHIUM BATTERY | $1,751.50 | Net Book Value | $1,751.50 |
| 49.232 | ELT: ME406, W/LITHIUM BATTERY | $1,892.16 | Net Book Value | $1,892.16 |
| 49.233 | ELT: ME406,W/LITHIUM BATTERY | $1,633.42 | Net Book Value | $1,633.42 |
| 49.234 | ENGINE ASSY, L/H DUAL MAGS TIO-540-J2B | $14,658.09 | Net Book Value | $14,658.09 |
| 49.235 | ENGINE ASSY, R/H DUAL MAGS LTIO-540-J2B2 | $14,822.62 | Net Book Value | $14,822.62 |
| 49.236 | ENGINE CHANGER FOR N1668U | $8,591.08 | Net Book Value | $8,591.08 |
| 49.237 | ENGINE CONTROL QUADRANT | $7,289.68 | Net Book Value | $7,289.68 |
| 49.238 | ENGINE: #1HEXC | $31,365.98 | Net Book Value | $31,365.98 |
| 49.239 | ENGINE: TIO540J2B,OHC,EXCH | $51,092.10 | Net Book Value | $51,092.10 |
| 49.240 | EXCITOR BOX | $123,079.74 | Net Book Value | $123,079.74 |

**SCHEDULE 49 ATTACHMENT**
Aircraft and Accessories

| | General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 49.241 | EXHAUST DUCT, PRIMARY INCONEL NEW STYLE | $25,735.67 | Net Book Value | $25,735.67 |
| 49.242 | EXHAUST STACK, R/H OUTBOARD | $5,427.79 | Net Book Value | $5,427.79 |
| 49.243 | EXTENDER ASSY, PANEL ASSY | $3,643.13 | Net Book Value | $3,643.13 |
| 49.244 | FAIRING, L/H MLG LOWER NO HOLE | $2,082.32 | Net Book Value | $2,082.32 |
| 49.245 | FAIRING, L/H MLG LOWER NO HOLE | $2,168.31 | Net Book Value | $2,168.31 |
| 49.246 | FAIRING, RUBBER L/H MLG UPPER | $6,889.63 | Net Book Value | $6,889.63 |
| 49.247 | FAIRING, RUBBER R/H MLG UPPER | $7,750.84 | Net Book Value | $7,750.84 |
| 49.248 | FDL-978 XVR ADS-B S/N #1929P320 | $5,906.25 | Net Book Value | $5,906.25 |
| 49.249 | FIRE LOOP, ENGINE MIDDLE SECTION | $1,588.08 | Net Book Value | $1,588.08 |
| 49.250 | FITTING, L/H MAIN ANKLE | $2,034.62 | Net Book Value | $2,034.62 |
| 49.251 | FLAP ASSY, L/H 1220100-29 | $2,997.45 | Net Book Value | $2,997.45 |
| 49.252 | FLAP ASSY, L/H 1220100-29-2 | $2,997.45 | Net Book Value | $2,997.45 |
| 49.253 | FLAP ASSY, R/H 1220100-30 | $2,867.39 | Net Book Value | $2,867.39 |
| 49.254 | FLAP ASSY, R/H 1220100-30-2 | $2,867.39 | Net Book Value | $2,867.39 |
| 49.255 | FLAP TRACK, INBOARD | $2,023.56 | Net Book Value | $2,023.56 |
| 49.256 | FLEX SHAFT,FLAP LHIB | $2,596.34 | Net Book Value | $2,596.34 |
| 49.257 | FLEX SHAFT,FLAP LHOB | $4,201.77 | Net Book Value | $4,201.77 |
| 49.258 | FLEX SHAFT,FLAP RHOB | $3,208.57 | Net Book Value | $3,208.57 |
| 49.259 | FLOORBOARD | $903.73 | Net Book Value | $903.73 |
| 49.260 | FLOORBOARD ASSY | $504.13 | Net Book Value | $504.13 |
| 49.261 | FLOORBOARD, AFT SPAR R/H | $499.54 | Net Book Value | $499.54 |
| 49.262 | FLOORBOARD, CTR ISLE | $619.95 | Net Book Value | $619.95 |
| 49.263 | FLYIT SIMULATOR 1900C | $0.00 | Net Book Value | $0.00 |
| 49.264 | FLYWHEEL/SLIP RING ASSY, L/H NAVAJO | $16,477.33 | Net Book Value | $16,477.33 |
| 49.265 | FM RADIO | $1,468.26 | Net Book Value | $1,468.26 |
| 49.266 | FM RADIO | $1,687.36 | Net Book Value | $1,687.36 |
| 49.267 | FM RADIO #2 | $1,687.36 | Net Book Value | $1,687.36 |
| 49.268 | FM TRANSMITTER | $0.00 | Net Book Value | $0.00 |
| 49.269 | FORK, NOSE SPRING | $1,301.19 | Net Book Value | $1,301.19 |
| 49.270 | FUEL BOOST PUMP, 208 | $2,053.38 | Net Book Value | $2,053.38 |
| 49.271 | FUEL CELL R/H MAIN | $1,897.89 | Net Book Value | $1,897.89 |
| 49.272 | FUEL CELL, R/H EXTENDED RANGE | $4,432.74 | Net Book Value | $4,432.74 |
| 49.273 | FUEL CONTROL ASSY | $18,077.46 | Net Book Value | $18,077.46 |
| 49.274 | FUEL CONTROL UNIT C208 | $4,583.33 | Net Book Value | $4,583.33 |
| 49.275 | FUEL LINE ASSY, R/H | $2,093.95 | Net Book Value | $2,093.95 |
| 49.276 | FUEL PUMP, BOOST | $4,964.37 | Net Book Value | $4,964.37 |
| 49.277 | FUEL PUMP, ENG DRIV R/H LTIO-540-J2B | $3,153.91 | Net Book Value | $3,153.91 |
| 49.278 | G.C.U. CANDD MODEL | $7,297.22 | Net Book Value | $7,297.22 |
| 49.279 | GOVERNOR, PROP 1900C | $26,806.19 | Net Book Value | $26,806.19 |
| 49.280 | GOVERNOR, PROP PA-31 L/H | $1,445.56 | Net Book Value | $1,445.56 |
| 49.281 | GROUND PROXIMITIES | $0.00 | Net Book Value | $0.00 |
| 49.282 | GSA 80 SERVO | $5,676.03 | Net Book Value | $5,676.03 |
| 49.283 | GYRO, ATTITUDE VACUUM | $2,231.71 | Net Book Value | $2,231.71 |
| 49.284 | GYRO, ATTITUDE VACUUM | $6,695.14 | Net Book Value | $6,695.14 |
| 49.285 | GYRO, DIRECTIONAL VACUUM | $688.80 | Net Book Value | $688.80 |
| 49.286 | GYRO, DIRECTIONAL VACUUM | $1,338.72 | Net Book Value | $1,338.72 |
| 49.287 | GYRO, DIRECTIONAL VACUUM | $1,338.72 | Net Book Value | $1,338.72 |
| 49.288 | GYRO, DIRECTIONAL VACUUM | $1,338.72 | Net Book Value | $1,338.72 |
| 49.289 | GYRO, YAW RATE KRG331 | $30,942.45 | Net Book Value | $30,942.45 |
| 49.290 | HANDLE,AFT AND FWD DOOR | $1,105.07 | Net Book Value | $1,105.07 |
| 49.291 | HARNESS, WIRE FUEL PROBE MAIN TANK | $470.68 | Net Book Value | $470.68 |
| 49.292 | HARTZELL PROP C207 | $0.00 | Net Book Value | $0.00 |
| 49.293 | HARTZELL PROP C208 | $0.00 | Net Book Value | $0.00 |
| 49.294 | HARTZELL PROPELLER | $8,000.00 | Net Book Value | $8,000.00 |
| 49.295 | HARTZELL SPINNER BULKHEAD C-2294-12P | $2,807.75 | Net Book Value | $2,807.75 |
| 49.296 | HEADER, TRANSITION | $2,468.54 | Net Book Value | $2,468.54 |
| 49.297 | HEATER KIT | $575.34 | Net Book Value | $575.34 |
| 49.298 | HEATER KIT | $1,869.81 | Net Book Value | $1,869.81 |
| 49.299 | HEATER KIT #2 | $1,726.02 | Net Book Value | $1,726.02 |
| 49.300 | HEATER KIT TAS100-12 | $2,369.77 | Net Book Value | $2,369.77 |

**SCHEDULE 49 ATTACHMENT**
Aircraft and Accessories

| | General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 49.301 | HOT PLATE PANEL C208 CARAVAN | $4,334.46 | Net Book Value | $4,334.46 |
| 49.302 | HOTPLATE, WINDOW DEICE 2601445-1 | $2,971.70 | Net Book Value | $2,971.70 |
| 49.303 | HOTPLATE, WINDOW DEICE 2601445-1-2 | $2,971.70 | Net Book Value | $2,971.70 |
| 49.304 | HOTPLATE, WINDOW DEICE 2601455-1-3 | $2,971.70 | Net Book Value | $2,971.70 |
| 49.305 | HOTPLATE, WINDOW DEICE 2601455-1-4 | $2,971.70 | Net Book Value | $2,971.70 |
| 49.306 | HOTPLATE, WINDOW DEICE 2601455-1-5 | $2,971.70 | Net Book Value | $2,971.70 |
| 49.307 | HOTPLATE,WINDOWS DEICE-6 | $2,971.70 | Net Book Value | $2,971.70 |
| 49.308 | HOTPLATE,WINDOWS DEICE-7 | $2,971.70 | Net Book Value | $2,971.70 |
| 49.309 | HOTPLATE,WINDOWS DEICE-8 | $2,971.70 | Net Book Value | $2,971.70 |
| 49.310 | HOUSING, NOSE GEAR BARREL 6042005-2 | $6,510.67 | Net Book Value | $6,510.67 |
| 49.311 | HOUSING, PUMP S/N: PWC001722 | $2,820.31 | Net Book Value | $2,820.31 |
| 49.312 | HOUSING, UPPER NOSE GEAR | $5,273.06 | Net Book Value | $5,273.06 |
| 49.313 | HYDRAULIC PUMP OUTI 1998 | $1,471.25 | Net Book Value | $1,471.25 |
| 49.314 | IGNITION EXCITER, 208EX | $7,753.09 | Net Book Value | $7,753.09 |
| 49.315 | IND. TURN/BANK ELEC | $665.71 | Net Book Value | $665.71 |
| 49.316 | IND., COURSE DEVIATION | $2,021.15 | Net Book Value | $2,021.15 |
| 49.317 | INDICATOR, ADF KI227 | $556.87 | Net Book Value | $556.87 |
| 49.318 | INDICATOR, ADF KI227 | $1,512.41 | Net Book Value | $1,512.41 |
| 49.319 | INDICATOR, ADF MODEL KI228 | $2,227.48 | Net Book Value | $2,227.48 |
| 49.320 | INDICATOR, ALTITUDE ALERT | $2,929.41 | Net Book Value | $2,929.41 |
| 49.321 | INDICATOR, CDI 2 INCH | $2,455.13 | Net Book Value | $2,455.13 |
| 49.322 | INDICATOR, DME IND42A | $5,181.79 | Net Book Value | $5,181.79 |
| 49.323 | INDICATOR, FLAP POS. | $2,222.59 | Net Book Value | $2,222.59 |
| 49.324 | INDICATOR, FUEL QUANTITY | $3,574.67 | Net Book Value | $3,574.67 |
| 49.325 | INDICATOR, H.S.I. KI525A | $5,574.68 | Net Book Value | $5,574.68 |
| 49.326 | INDICATOR, HSI 331A3G | $7,742.35 | Net Book Value | $7,742.35 |
| 49.327 | INDICATOR, NG PERCENT RPM | $8,005.52 | Net Book Value | $8,005.52 |
| 49.328 | INDICATOR, O2 CYL PR | $215.23 | Net Book Value | $215.23 |
| 49.329 | INDICATOR, PROP RPM | $2,287.29 | Net Book Value | $2,287.29 |
| 49.330 | INDICATOR, TORQUE | $7,281.65 | Net Book Value | $7,281.65 |
| 49.331 | INDICATOR, VOLT/AMPS | $794.15 | Net Book Value | $794.15 |
| 49.332 | INDICATOR,CABIN TEMP | $144.08 | Net Book Value | $144.08 |
| 49.333 | INDICATOR,FREQ/VOLT | $1,291.43 | Net Book Value | $1,291.43 |
| 49.334 | INDICATOR,SUCTION | $1,364.93 | Net Book Value | $1,364.93 |
| 49.335 | INDICATOR,VOR/LOC, KI206 C208 PA31 | $5,069.47 | Net Book Value | $5,069.47 |
| 49.336 | INDICATOR: EGT, SNGL,2 1/4IN | $200.44 | Net Book Value | $200.44 |
| 49.337 | KGP 560 AMERICAS SYSTEM | $0.00 | Net Book Value | $0.00 |
| 49.338 | KING ACCELERATION SWITCH, PART | $9,809.89 | Net Book Value | $9,809.89 |
| 49.339 | KIT: CYLINDER, ASSEMBLY, LOADED #2 | $1,735.35 | Net Book Value | $1,735.35 |
| 49.340 | KIT: CYLINDER, ASSEMBY, LOADED, | $1,735.35 | Net Book Value | $1,735.35 |
| 49.341 | KIT: CYLINDER, PISTON & RINGS | $2,016.50 | Net Book Value | $2,016.50 |
| 49.342 | KIT: WHEEL & BRAKE CONVERSION | $5,559.79 | Net Book Value | $5,559.79 |
| 49.343 | LABOR ASSIST IN PALMER - METAL INNOVATIONS | $0.00 | Net Book Value | $0.00 |
| 49.344 | LEAD ACID BATTERY 24V 48 AH | $3,122.51 | Net Book Value | $3,122.51 |
| 49.345 | LENS, TAXI/LAND L/H | $8,979.56 | Net Book Value | $8,979.56 |
| 49.346 | LEVER ASSY, INERTIAL SEPERATOR | $458.22 | Net Book Value | $458.22 |
| 49.347 | LEVER, BETA PROP REVERSE | $597.33 | Net Book Value | $597.33 |
| 49.348 | LH-MAIN GEAR, NOSE GEAR | $11,099.11 | Net Book Value | $11,099.11 |
| 49.349 | LIFT TRANSDUCER | $1,696.87 | Net Book Value | $1,696.87 |
| 49.350 | LIGHT, SUPPLY PNL INVERTA-PAK | $6,991.40 | Net Book Value | $6,991.40 |
| 49.351 | LINK, BRAKE R/H | $1,015.26 | Net Book Value | $1,015.26 |
| 49.352 | LINK: TORQUE | $2,922.78 | Net Book Value | $2,922.78 |
| 49.353 | LINK: TORQUE, LWR, ASSEMBLY | $593.87 | Net Book Value | $593.87 |
| 49.354 | LINK: TORQUE, LWR, ASSEMBLY #2 | $593.87 | Net Book Value | $593.87 |
| 49.355 | LINK: TORQUE, LWR, ASSEMBLY P/N #AF2643084-2 | $1,031.08 | Net Book Value | $1,031.08 |
| 49.356 | LINK: TORQUE, LWR, ASSEMBLY P/N #AF2643084-2 #2 | $1,526.45 | Net Book Value | $1,526.45 |
| 49.357 | LINK: TORQUE, LWR< ASSEMBLY | $1,187.75 | Net Book Value | $1,187.75 |
| 49.358 | LINK: TORQUE, UPR, ASSEMBLY | $1,636.57 | Net Book Value | $1,636.57 |
| 49.359 | LINK: TORQUE, UPR, ASSEMBLY | $1,644.29 | Net Book Value | $1,644.29 |
| 49.360 | LINK: TORQUE, UPR, ASSEMBLY #2 | $1,636.57 | Net Book Value | $1,636.57 |

**SCHEDULE 49 ATTACHMENT**

Aircraft and Accessories

| | General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 49.361 | LINK: TORQUE,UPR,ASSEMBLY | $488.79 | Net Book Value | $488.79 |
| 49.362 | LINK: TORQUE,UPR,ASSEMBLY P/N #AF2643084-1 | $2,035.42 | Net Book Value | $2,035.42 |
| 49.363 | LINK: TORQUE,UPR,ASSEMBLY, PIN: TORQUE LINK | $2,335.87 | Net Book Value | $2,335.87 |
| 49.364 | MAIN GEAR LH | $5,230.43 | Net Book Value | $5,230.43 |
| 49.365 | MAIN GEAR RH | $5,230.43 | Net Book Value | $5,230.43 |
| 49.366 | MAIN WHEEL ASSY, 6 BOLT C207 | $46,097.02 | Net Book Value | $46,097.02 |
| 49.367 | MANIFOLD DRAIN, ENG R/H | $631.74 | Net Book Value | $631.74 |
| 49.368 | MASTER CYLINDER | $1,062.50 | Net Book Value | $1,062.50 |
| 49.369 | MAY CC - NO DESCRIPTION | $913.75 | Net Book Value | $913.75 |
| 49.370 | MLG BUILDUP SPARES #1 | $33,591.25 | Net Book Value | $33,591.25 |
| 49.371 | MLG BUILDUP SPARES #2 | $33,591.25 | Net Book Value | $33,591.25 |
| 49.372 | MLG BUILDUP SPARES #3 | $33,591.25 | Net Book Value | $33,591.25 |
| 49.373 | MLG FITTING, OUTBOARD L/H | $958.73 | Net Book Value | $958.73 |
| 49.374 | MODE CONTROLLER, KC290 KFC200 | $7,034.39 | Net Book Value | $7,034.39 |
| 49.375 | MOTOR, FLAP | $7,139.70 | Net Book Value | $7,139.70 |
| 49.376 | MOUNT, SERVO C208 PITCH TRIM KFC225/150 | $1,024.46 | Net Book Value | $1,024.46 |
| 49.377 | MOUNT, SERVO C208 PITCH TRIM KFC225/150 | $2,561.15 | Net Book Value | $2,561.15 |
| 49.378 | N4112 CAPSTONE AVIONICS | $0.00 | Net Book Value | $0.00 |
| 49.379 | NAV RECEIVER, KN53 | $12,874.68 | Net Book Value | $12,874.68 |
| 49.380 | NEW PARTS DETAIL | $17,357.06 | Net Book Value | $17,357.06 |
| 49.381 | NEW PROPELLER KIT | $6,426.79 | Net Book Value | $6,426.79 |
| 49.382 | NOSE GEAR | $16,225.89 | Net Book Value | $16,225.89 |
| 49.383 | NOSE GEAR ASSY | $25,024.02 | Net Book Value | $25,024.02 |
| 49.384 | NOSE GEAR, SN: ARC101512-2 | $10,542.83 | Net Book Value | $10,542.83 |
| 49.385 | NOSE LANDING GEAR B1900 | $35,520.83 | Net Book Value | $35,520.83 |
| 49.386 | OB, WING, LH, PNEUMATIC, FASTBOOT, SD330 | $2,494.67 | Net Book Value | $2,494.67 |
| 49.387 | OB, WING, RH, PNEUMATIC, FASTBOOT, SD330 | $1,663.11 | Net Book Value | $1,663.11 |
| 49.388 | OCTOBER 2019 CC, NO DESCRIPTION NEED TO VERIFY | $1,768.43 | Net Book Value | $1,768.43 |
| 49.389 | OIL COOLER | $7,736.51 | Net Book Value | $7,736.51 |
| 49.390 | OIL COOLER, SK208-40 | $14,319.08 | Net Book Value | $14,319.08 |
| 49.391 | ORING: FLUOROCARBON, 75 | $674.63 | Net Book Value | $674.63 |
| 49.392 | P/C BOARD, ANN FLT D | $2,653.04 | Net Book Value | $2,653.04 |
| 49.393 | P/C BOARD, BUS TIE | $4,287.52 | Net Book Value | $4,287.52 |
| 49.394 | PA31 CAPSTONE EQUIP | $0.00 | Net Book Value | $0.00 |
| 49.395 | PA31 PAINTING | $0.00 | Net Book Value | $0.00 |
| 49.396 | PA31 PAINTING | $0.00 | Net Book Value | $0.00 |
| 49.397 | PA31 PAINTING | $0.00 | Net Book Value | $0.00 |
| 49.398 | PACKLIST, C406-N BASE #1 | $1,117.76 | Net Book Value | $1,117.76 |
| 49.399 | PACKLIST, C406-N BASE #2 | $3,353.28 | Net Book Value | $3,353.28 |
| 49.400 | PAINT: WINGWALK, BLK, QT | $2,920.32 | Net Book Value | $2,920.32 |
| 49.401 | PANEL ICE | $12,262.16 | Net Book Value | $12,262.16 |
| 49.402 | PCB, BLEED AIR CONTROL | $1,865.95 | Net Book Value | $1,865.95 |
| 49.403 | PITOT STATIC TUBE | $9,232.73 | Net Book Value | $9,232.73 |
| 49.404 | PITOT STATIC TUBE #2 | $7,376.91 | Net Book Value | $7,376.91 |
| 49.405 | PITOT TUBE, HEATED L/H 1900C | $5,991.43 | Net Book Value | $5,991.43 |
| 49.406 | PRECOOLER, HEAT EXCHANGER | $10,389.04 | Net Book Value | $10,389.04 |
| 49.407 | PRESSURE REGULATOR SHUT OFF VALVE B1900 | $4,613.41 | Net Book Value | $4,613.41 |
| 49.408 | PROBE, FUEL | $4,515.96 | Net Book Value | $4,515.96 |
| 49.409 | PROBE,TEMPERATURE | $1,916.95 | Net Book Value | $1,916.95 |
| 49.410 | PROP SYNC CONTROL BX | $1,148.18 | Net Book Value | $1,148.18 |
| 49.411 | PROPELLER ASSY C208 HC-B3TN-3AF-2 | $6,651.14 | Net Book Value | $6,651.14 |
| 49.412 | PROPELLER B3N00119S | $6,788.26 | Net Book Value | $6,788.26 |
| 49.413 | PROPELLER BLADE S/N:BUA31113 | $5,799.60 | Net Book Value | $5,799.60 |
| 49.414 | PROPELLER C208 SS#LP243261 | $10,764.57 | Net Book Value | $10,764.57 |
| 49.415 | PROPELLER HARTZELL PARTS KIT RO-15854 | $5,699.81 | Net Book Value | $5,699.81 |
| 49.416 | PROPELLER NAVAJO SS#  DJ10189A | $4,968.14 | Net Book Value | $4,968.14 |
| 49.417 | PROPELLER PURCHASE 1900C | $20,731.57 | Net Book Value | $20,731.57 |
| 49.418 | PROPELLER S/N# FWA3262 | $4,848.36 | Net Book Value | $4,848.36 |
| 49.419 | PROPELLER- S/NBUA32912/1400634 B3N00119 | $1,826.44 | Net Book Value | $1,826.44 |
| 49.420 | PROPELLER S/NUBA32934/1400635 | $1,826.44 | Net Book Value | $1,826.44 |

**SCHEDULE 49 ATTACHMENT**
Aircraft and Accessories

| | General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 49.421 | PROPELLER SN#DJ8728A- PA31 | $4,964.83 | Net Book Value | $4,964.83 |
| 49.422 | PUMP BOOST | $3,064.07 | Net Book Value | $3,064.07 |
| 49.423 | PUMP BOOST #2 | $1,245.13 | Net Book Value | $1,245.13 |
| 49.424 | PUMP, AUX FUEL BOOST L/H | $7,622.76 | Net Book Value | $7,622.76 |
| 49.425 | PUMP, AUX FUEL BOOST R/H | $8,611.02 | Net Book Value | $8,611.02 |
| 49.426 | PUMP: VACUUM, NEW, 28V | $1,794.11 | Net Book Value | $1,794.11 |
| 49.427 | PUMP: VACUUM, NEW, 28V #2 | $2,592.08 | Net Book Value | $2,592.08 |
| 49.428 | PUSHROD ASSY, ELEVATOR FWD | $1,675.28 | Net Book Value | $1,675.28 |
| 49.429 | RECEIVER, ADF KR87 | $2,373.70 | Net Book Value | $2,373.70 |
| 49.430 | RECEIVER, GPS KLN90B | $2,635.29 | Net Book Value | $2,635.29 |
| 49.431 | RECEIVER,NAV/VIR32 | $6,944.46 | Net Book Value | $6,944.46 |
| 49.432 | RECIEVER, GLIDESLOPE R443B | $459.12 | Net Book Value | $459.12 |
| 49.433 | REGULATOR, PRESSURE | $10,433.57 | Net Book Value | $10,433.57 |
| 49.434 | REGULATOR, VACUUM | $1,889.22 | Net Book Value | $1,889.22 |
| 49.435 | REGULATOR: VOLTAGE 28V | $194.57 | Net Book Value | $194.57 |
| 49.436 | REGULATOR: VOLTAGE P/N #VR580 #1 | $393.65 | Net Book Value | $393.65 |
| 49.437 | REGULATOR: VOLTAGE P/N #VR580 #2 | $395.08 | Net Book Value | $395.08 |
| 49.438 | REGULATOR: VOLTAGE P/N #VR580 #3 | $398.45 | Net Book Value | $398.45 |
| 49.439 | REGULATOR: VOLTAGE, NEW | $1,324.77 | Net Book Value | $1,324.77 |
| 49.440 | RELAY, FUEL CONTROL BOX | $5,462.30 | Net Book Value | $5,462.30 |
| 49.441 | REPEATER - GRAYCODE SERIAL | $2,051.23 | Net Book Value | $2,051.23 |
| 49.442 | RESERVOIR, L/H HEADER | $2,252.40 | Net Book Value | $2,252.40 |
| 49.443 | RESERVOIR, L/H HEADER | $4,136.28 | Net Book Value | $4,136.28 |
| 49.444 | RESPIRATOR: PATRICULATE, N95 | $674.63 | Net Book Value | $674.63 |
| 49.445 | RH- DRAG BRACE, NOSE GEAR, MAIN GEAR | $10,215.62 | Net Book Value | $10,215.62 |
| 49.446 | RIB ASSEMBLY | $1,286.39 | Net Book Value | $1,286.39 |
| 49.447 | RING ASSY ALT #2651022-18 | $12,859.42 | Net Book Value | $12,859.42 |
| 49.448 | RING, ENGINE MOUNT | $2,286.11 | Net Book Value | $2,286.11 |
| 49.449 | RING, ENGINE MOUNT | $19,648.38 | Net Book Value | $19,648.38 |
| 49.450 | ROTABLES | -$669.51 | Net Book Value | -$669.51 |
| 49.451 | ROTABLES | $190.48 | Net Book Value | $190.48 |
| 49.452 | ROTABLES | $295.63 | Net Book Value | $295.63 |
| 49.453 | ROTABLES | $442.68 | Net Book Value | $442.68 |
| 49.454 | ROTABLES | $497.26 | Net Book Value | $497.26 |
| 49.455 | ROTABLES | $517.26 | Net Book Value | $517.26 |
| 49.456 | ROTABLES | $571.43 | Net Book Value | $571.43 |
| 49.457 | ROTABLES | $896.04 | Net Book Value | $896.04 |
| 49.458 | ROTABLES | $949.85 | Net Book Value | $949.85 |
| 49.459 | ROTABLES | $949.85 | Net Book Value | $949.85 |
| 49.460 | ROTABLES | $949.85 | Net Book Value | $949.85 |
| 49.461 | ROTABLES | $1,087.71 | Net Book Value | $1,087.71 |
| 49.462 | ROTABLES | $1,114.73 | Net Book Value | $1,114.73 |
| 49.463 | ROTABLES | $1,133.68 | Net Book Value | $1,133.68 |
| 49.464 | ROTABLES | $1,189.20 | Net Book Value | $1,189.20 |
| 49.465 | ROTABLES | $1,608.13 | Net Book Value | $1,608.13 |
| 49.466 | ROTABLES | $1,608.13 | Net Book Value | $1,608.13 |
| 49.467 | ROTABLES | $1,608.13 | Net Book Value | $1,608.13 |
| 49.468 | ROTABLES | $1,636.22 | Net Book Value | $1,636.22 |
| 49.469 | ROTABLES | $1,641.63 | Net Book Value | $1,641.63 |
| 49.470 | ROTABLES | $1,641.63 | Net Book Value | $1,641.63 |
| 49.471 | ROTABLES | $1,659.00 | Net Book Value | $1,659.00 |
| 49.472 | ROTABLES | $1,709.50 | Net Book Value | $1,709.50 |
| 49.473 | ROTABLES | $1,713.50 | Net Book Value | $1,713.50 |
| 49.474 | ROTABLES | $1,793.20 | Net Book Value | $1,793.20 |
| 49.475 | ROTABLES | $1,793.20 | Net Book Value | $1,793.20 |
| 49.476 | ROTABLES | $1,793.20 | Net Book Value | $1,793.20 |
| 49.477 | ROTABLES | $1,793.20 | Net Book Value | $1,793.20 |
| 49.478 | ROTABLES | $1,793.20 | Net Book Value | $1,793.20 |
| 49.479 | ROTABLES | $1,793.20 | Net Book Value | $1,793.20 |
| 49.480 | ROTABLES | $1,910.23 | Net Book Value | $1,910.23 |

**SCHEDULE 49 ATTACHMENT**
Aircraft and Accessories

| | General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 49.481 | ROTABLES | $2,034.38 | Net Book Value | $2,034.38 |
| 49.482 | ROTABLES | $2,275.27 | Net Book Value | $2,275.27 |
| 49.483 | ROTABLES | $2,275.27 | Net Book Value | $2,275.27 |
| 49.484 | ROTABLES | $2,298.44 | Net Book Value | $2,298.44 |
| 49.485 | ROTABLES | $2,887.57 | Net Book Value | $2,887.57 |
| 49.486 | ROTABLES | $8,640.43 | Net Book Value | $8,640.43 |
| 49.487 | ROTABLES | $35,937.50 | Net Book Value | $35,937.50 |
| 49.488 | ROTABLES PURCHASED FROM YUTE | $77,901.51 | Net Book Value | $77,901.51 |
| 49.489 | RUDDER BAR ASSY, FWD | $6,440.41 | Net Book Value | $6,440.41 |
| 49.490 | SCREEN AND COVER ASSY | $4,037.32 | Net Book Value | $4,037.32 |
| 49.491 | SEAT ASSY, 3RD AND 4TH | $9,509.83 | Net Book Value | $9,509.83 |
| 49.492 | SEAT ASSY, COPILOT | $6,951.72 | Net Book Value | $6,951.72 |
| 49.493 | SEAT BELT ASSY, PILOT/COPILOT | $8,535.48 | Net Book Value | $8,535.48 |
| 49.494 | SENSO R FUEL LEVEL | $2,342.54 | Net Book Value | $2,342.54 |
| 49.495 | SENSOR,CURRENT HALL EFFECT | $1,406.22 | Net Book Value | $1,406.22 |
| 49.496 | SERVO, PITCH KS270C KFC225 | $2,296.66 | Net Book Value | $2,296.66 |
| 49.497 | SERVO, PRIMARY ROLL KFC150 | $5,134.35 | Net Book Value | $5,134.35 |
| 49.498 | SERVO, PRIMARY YAW KS271C KFC 225 | $2,617.39 | Net Book Value | $2,617.39 |
| 49.499 | SERVO, TRIM | $5,486.95 | Net Book Value | $5,486.95 |
| 49.500 | SHAFT DOOR LATCH | $1,423.70 | Net Book Value | $1,423.70 |
| 49.501 | SHAFT, FUEL SELECTOR | $4,790.10 | Net Book Value | $4,790.10 |
| 49.502 | SHAFT, FWD CARGO DOOR LOCK | $2,817.07 | Net Book Value | $2,817.07 |
| 49.503 | SHIMMY DAMPENER | $2,100.26 | Net Book Value | $2,100.26 |
| 49.504 | SHIMMY DAMPNER, LORD ISOMERIC | $4,767.36 | Net Book Value | $4,767.36 |
| 49.505 | SHIMMY DAMPNER, NLG | $10,545.42 | Net Book Value | $10,545.42 |
| 49.506 | SHOCK LINKAGE, INERTIA ICE VANE | $1,535.03 | Net Book Value | $1,535.03 |
| 49.507 | SHROUD, EXHAUST L/H | $1,532.06 | Net Book Value | $1,532.06 |
| 49.508 | SKIN ASSY, ELEVATOR UPPER AND LOWER | $3,947.19 | Net Book Value | $3,947.19 |
| 49.509 | SKIN, 1 FLAP L/H OTBD HEV | $1,771.95 | Net Book Value | $1,771.95 |
| 49.510 | SKIN, CENTER RUDDER TRAILING EDGE | $3,517.94 | Net Book Value | $3,517.94 |
| 49.511 | SLAVING ACCESSORY | $2,752.66 | Net Book Value | $2,752.66 |
| 49.512 | SPACER, ENGINE MOUNT | $2,696.05 | Net Book Value | $2,696.05 |
| 49.513 | SPAR ASSY, AFT VERT STAB | $6,273.43 | Net Book Value | $6,273.43 |
| 49.514 | SPINNER ASSY, HARTZELL 207 | $3,171.59 | Net Book Value | $3,171.59 |
| 49.515 | SPOILER ASSY, L/H | $5,395.10 | Net Book Value | $5,395.10 |
| 49.516 | SPOILER ASSY, R/H | $1,298.35 | Net Book Value | $1,298.35 |
| 49.517 | SPRING NG | $7,896.88 | Net Book Value | $7,896.88 |
| 49.518 | SPRING NG | $11,107.08 | Net Book Value | $11,107.08 |
| 49.519 | SPRING NG | $11,667.12 | Net Book Value | $11,667.12 |
| 49.520 | SPRING NG | $14,100.13 | Net Book Value | $14,100.13 |
| 49.521 | SPRING NG #2 | $10,752.60 | Net Book Value | $10,752.60 |
| 49.522 | SPRING NG #2643062-4:CES | $18,715.94 | Net Book Value | $18,715.94 |
| 49.523 | SPRING NG #2643062-4:CES 2 | $9,405.19 | Net Book Value | $9,405.19 |
| 49.524 | SPRING, CENTER MAIN GEAR 2641014-13 | $3,844.38 | Net Book Value | $3,844.38 |
| 49.525 | SPRING, CENTER MAIN GEAR 2641014-13-2 | $3,844.38 | Net Book Value | $3,844.38 |
| 49.526 | STALL WARNING TRANSDUCER | $669.36 | Net Book Value | $669.36 |
| 49.527 | STALL WARNING TRANSDUCER | $3,387.98 | Net Book Value | $3,387.98 |
| 49.528 | STALL WARNING TRANSDUCER | $7,142.20 | Net Book Value | $7,142.20 |
| 49.529 | STARTER GENERATOR | $1,023.66 | Net Book Value | $1,023.66 |
| 49.530 | STEP, L/H CABIN DOOR | $1,886.08 | Net Book Value | $1,886.08 |
| 49.531 | STEP, LOWER PASS ENT | $2,309.26 | Net Book Value | $2,309.26 |
| 49.532 | STEP, R/H CABIN DOOR | $18,029.85 | Net Book Value | $18,029.85 |
| 49.533 | STROBE, NAV R/H STARBOARD | $2,118.64 | Net Book Value | $2,118.64 |
| 49.534 | STRUT ASSMBLY RH | $3,071.60 | Net Book Value | $3,071.60 |
| 49.535 | STRUT, L/H WING LIFT | $11,629.92 | Net Book Value | $11,629.92 |
| 49.536 | STRUT, R/H WING LIFT | $3,370.24 | Net Book Value | $3,370.24 |
| 49.537 | SUPPORT ASSY, FWD NLG SPRING | $474.11 | Net Book Value | $474.11 |
| 49.538 | SUPPORT ASSY, FWD NLG SPRING | $863.37 | Net Book Value | $863.37 |
| 49.539 | SWITCH ASSY, FLAP ACTUATOR LIMIT | $6,031.53 | Net Book Value | $6,031.53 |
| 49.540 | SWITCH, ACCELERATION | $2,258.27 | Net Book Value | $2,258.27 |

**SCHEDULE 49 ATTACHMENT**
Aircraft and Accessories

| | General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 49.541 | SWITCH, AUTOFEATHER HI PRESSURE | $4,951.19 | Net Book Value | $4,951.19 |
| 49.542 | SWITCH, BAROMETRIC | $1,533.68 | Net Book Value | $1,533.68 |
| 49.543 | SWITCH, FUEL PRESSURE | $3,653.27 | Net Book Value | $3,653.27 |
| 49.544 | SWITCH, MASTER CAUTION | $1,407.36 | Net Book Value | $1,407.36 |
| 49.545 | SWITCH, PRESSURE DEICE SYSTEM | $2,688.11 | Net Book Value | $2,688.11 |
| 49.546 | SWITCH,PRESSURE, BLEED AIR SYS | $1,309.67 | Net Book Value | $1,309.67 |
| 49.547 | TAB DEFLECTION FIXTURE | $4,050.45 | Net Book Value | $4,050.45 |
| 49.548 | TACH GENERATOR 1900C | $5,052.86 | Net Book Value | $5,052.86 |
| 49.549 | TAWS GROUND PROXY | $0.00 | Net Book Value | $0.00 |
| 49.550 | TCAS ANTENNA S/N #83132 | $4,578.75 | Net Book Value | $4,578.75 |
| 49.551 | TCAS COMPUTER,TRC791 | $21,853.60 | Net Book Value | $21,853.60 |
| 49.552 | TDR 90 TRANSPONDER, ATC | $5,411.15 | Net Book Value | $5,411.15 |
| 49.553 | TEST SET, AUTOPILOT KTS-158 | $3,997.66 | Net Book Value | $3,997.66 |
| 49.554 | TIMER, DEICE BF GOODRICH | $7,128.75 | Net Book Value | $7,128.75 |
| 49.555 | TIMER, TKS SYSTEM | $1,746.93 | Net Book Value | $1,746.93 |
| 49.556 | TOGW & LGW 208B LANDPLANE | $6,167.48 | Net Book Value | $6,167.48 |
| 49.557 | TORQUE LINK, UPPER | $15,329.35 | Net Book Value | $15,329.35 |
| 49.558 | TOWBAR: RING 2 1/4IN TELESCOPE | $572.30 | Net Book Value | $572.30 |
| 49.559 | TRANSCEIVER, GPS GNS430W (UPGRADED TO WAAS) | $10,335.39 | Net Book Value | $10,335.39 |
| 49.560 | TRANSCEIVER, NAV/COM KX 165 | $8,698.29 | Net Book Value | $8,698.29 |
| 49.561 | TRANSCEIVER, NAV/COMM KX170B | $1,437.86 | Net Book Value | $1,437.86 |
| 49.562 | TRANSCEIVER, TDFM-136A 091258-1-10 | $3,773.52 | Net Book Value | $3,773.52 |
| 49.563 | TRANSCEIVER, VHF NAV/COMM WITH G/S 12V KX155 | $1,159.49 | Net Book Value | $1,159.49 |
| 49.564 | TRANSDUCER, LIFT | $4,276.77 | Net Book Value | $4,276.77 |
| 49.565 | TRANSMITTER PART | $0.00 | Net Book Value | $0.00 |
| 49.566 | TRANSMITTER, FUEL QUANTITY | $1,527.83 | Net Book Value | $1,527.83 |
| 49.567 | TRANSMITTER, FUEL QUANTITY , MI | $1,555.47 | Net Book Value | $1,555.47 |
| 49.568 | TRANSMITTER, FUEL QUANTITY, MI | $763.91 | Net Book Value | $763.91 |
| 49.569 | TRANSMITTER, FUEL QUANTITY, MI #2 | $1,573.35 | Net Book Value | $1,573.35 |
| 49.570 | TRANSMITTER, FUEL QUANTITY, MI #3 | $1,573.35 | Net Book Value | $1,573.35 |
| 49.571 | TRANSMITTER, FUEL QUANTITY, MI #4 | $1,573.35 | Net Book Value | $1,573.35 |
| 49.572 | TRANSMITTER,FUEL FLO | $16,497.67 | Net Book Value | $16,497.67 |
| 49.573 | TRANSPONDER | $5,347.31 | Net Book Value | $5,347.31 |
| 49.574 | TRANSPONDER, ATC | $5,167.69 | Net Book Value | $5,167.69 |
| 49.575 | TRANSPONDER, MODE S GTX330 | $9,714.56 | Net Book Value | $9,714.56 |
| 49.576 | TRIM TAB ASSY, L/H ELEVATOR | $3,607.31 | Net Book Value | $3,607.31 |
| 49.577 | TRIM TAB ASSY, R/H ELEVATOR | $1,202.44 | Net Book Value | $1,202.44 |
| 49.578 | TRUNNION ASSY, L/H MAIN GEAR | $1,001.02 | Net Book Value | $1,001.02 |
| 49.579 | TRUNNION ASSY, R/H MAIN GEAR | $983.17 | Net Book Value | $983.17 |
| 49.580 | TUBE ASSY | $1,846.26 | Net Book Value | $1,846.26 |
| 49.581 | TUBE ASSY, ARMREST | $8,163.02 | Net Book Value | $8,163.02 |
| 49.582 | TUBE ASSY, SQUARE COPILOT CONTROL COLUMN | $2,539.42 | Net Book Value | $2,539.42 |
| 49.583 | TUBE P/N #42530-003, BULBS P/N #453-751 | $1,700.11 | Net Book Value | $1,700.11 |
| 49.584 | TUBE, ACTUATOR | $1,748.91 | Net Book Value | $1,748.91 |
| 49.585 | TUBE, NOSE STEERING | $5,241.08 | Net Book Value | $5,241.08 |
| 49.586 | TUBE, PITOT STATIC | $1,381.52 | Net Book Value | $1,381.52 |
| 49.587 | TUBE: TRANSFERFUEL | $2,715.56 | Net Book Value | $2,715.56 |
| 49.588 | TURBO CHARGER, NAVAJO | $2,022.73 | Net Book Value | $2,022.73 |
| 49.589 | VACUUM MOTOR AND PUMP ASSY, STANDBY SYSTEM | $1,508.64 | Net Book Value | $1,508.64 |
| 49.590 | VALVE, BRAKE DEICE | $1,505.65 | Net Book Value | $1,505.65 |
| 49.591 | VALVE, COMPRESSOR BLEED -114 | $10,545.23 | Net Book Value | $10,545.23 |
| 49.592 | VALVE, DEICE 208 FLOW CONTROL | $7,590.39 | Net Book Value | $7,590.39 |
| 49.593 | VALVE, DUMP SOL. ASY | $595.02 | Net Book Value | $595.02 |
| 49.594 | VALVE, EJECTOR BYPASS | $5,152.19 | Net Book Value | $5,152.19 |
| 49.595 | VALVE, FUEL SELECTOR | $1,558.98 | Net Book Value | $1,558.98 |
| 49.596 | VALVE, HEAT DISTRIBUTION | $5,207.00 | Net Book Value | $5,207.00 |
| 49.597 | VALVE, OUTFLOW | $21,541.54 | Net Book Value | $21,541.54 |
| 49.598 | VALVE, P.R.S.O DUKES | $21,936.49 | Net Book Value | $21,936.49 |
| 49.599 | VALVE, PRECOOLER BYPASS | $10,392.55 | Net Book Value | $10,392.55 |
| 49.600 | VALVE, PRECOOLER THRU | $3,083.17 | Net Book Value | $3,083.17 |

**SCHEDULE 49 ATTACHMENT**

Aircraft and Accessories

| | General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 49.601 | VALVE, TEMPERATURE CONTROL 27241287-01 | $3,965.96 | Net Book Value | $3,965.96 |
| 49.602 | VHF NAV/COMM | $2,988.34 | Net Book Value | $2,988.34 |
| 49.603 | WASHER: FLT, ST | $1,046.10 | Net Book Value | $1,046.10 |
| 49.604 | WEB ASSY, COWLING UPPER BLKHD | $3,577.99 | Net Book Value | $3,577.99 |
| 49.605 | WELD ASSY, FWD DOOR HANDLE | $191.95 | Net Book Value | $191.95 |
| 49.606 | WHEEL ASSEMBLY | $1,541.94 | Net Book Value | $1,541.94 |
| 49.607 | WHEEL ASSY, MAIN 208 | $1,555.22 | Net Book Value | $1,555.22 |
| 49.608 | WHEEL ASSY, MAIN NAVAJO | $9,134.56 | Net Book Value | $9,134.56 |
| 49.609 | WHEEL ASSY, NOSE | $3,872.47 | Net Book Value | $3,872.47 |
| 49.610 | WHEEL,ELEVATOR TRIM ASSY | $3,000.66 | Net Book Value | $3,000.66 |
| 49.611 | WHEEL: ASSEMBLY | $1,558.17 | Net Book Value | $1,558.17 |
| 49.612 | WHEEL: ASSEMBLY #1 | $2,105.62 | Net Book Value | $2,105.62 |
| 49.613 | WHEEL: ASSEMBLY P/N #40-177A | $1,342.17 | Net Book Value | $1,342.17 |
| 49.614 | WINDOW, PASSENGER OUTER | $3,549.13 | Net Book Value | $3,549.13 |
| 49.615 | WINDSHIELD, L/H HEATED 406 9910222-4 | $3,899.32 | Net Book Value | $3,899.32 |
| 49.616 | WINDSHIELD,R/H | $1,498.01 | Net Book Value | $1,498.01 |
| 49.617 | WING TIP, L/H | $1,253.35 | Net Book Value | $1,253.35 |
| 49.618 | WO PN #723655 - OVERHAUL | $148.44 | Net Book Value | $148.44 |
| 49.619 | YOKE ASSY, AILERON | $1,882.03 | Net Book Value | $1,882.03 |
| | TOTAL: | $3,261,035.10 | TOTAL: | $3,261,035.10 |

**SCHEDULE 50 ATTACHMENT**
Other Machinery, Fixtures, and Equipment

| | General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 50.1 | AIRTIME AND FEES | $5,074.50 | Net Book Value | $5,074.50 |
| 50.2 | CHECKED GEAR SELECTOR | $7,220.15 | Net Book Value | $7,220.15 |
| 50.3 | DECEMBER WIP | -$467.77 | Net Book Value | -$467.77 |
| 50.4 | EHM SERVICES FOR SELF-MANAGED | $2,658.33 | Net Book Value | $2,658.33 |
| 50.5 | ENGINE DATA ACQUISITION | $23,375.00 | Net Book Value | $23,375.00 |
| 50.6 | ENODES | $23,375.00 | Net Book Value | $23,375.00 |
| 50.7 | FLIGHT SIMULATOR | $0.00 | Net Book Value | $0.00 |
| 50.8 | FREIGHT CHARGE | $16.18 | Net Book Value | $16.18 |
| 50.9 | GENERAL SPARE PARTS & EQUIPMENT | $2,749,354.96 | Net Book Value | $2,749,354.96 |
| 50.10 | MARCH WIP | $5,590.55 | Net Book Value | $5,590.55 |
| 50.11 | MAY AIRTIME AND FEES | $4,281.29 | Net Book Value | $4,281.29 |
| 50.12 | RAW MATERIALS, STEEL | $1,175.00 | Net Book Value | $1,175.00 |
| 50.13 | SANDEL ST3400STC | $262.50 | Net Book Value | $262.50 |
| 50.14 | WIP AVIONICS DASH 8 1795-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 | $222,463.54 | Net Book Value | $222,463.54 |
| 50.15 | WIP C207 CONFORMITY | $72,253.16 | Net Book Value | $72,253.16 |
| 50.16 | WIP FOQA AUGUST | $42,663.43 | Net Book Value | $42,663.43 |
| 50.17 | WIP FOQA OCTOBER | $6,081.96 | Net Book Value | $6,081.96 |
| 50.18 | WIP- NEW C208 - 1795-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 | -$23,375.00 | Net Book Value | -$23,375.00 |
| 50.19 | WIP-HAS-PAQ-FOQA 1795-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 | -$86,795.00 | Net Book Value | -$86,795.00 |
| 50.20 | WIP-HAS-PAQ-FOQA 1795-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 | $97.61 | Net Book Value | $97.61 |
| 50.21 | WIP-HAS-PAQ-FOQA 1795-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 | $135.30 | Net Book Value | $135.30 |
| 50.22 | WIP-HAS-PAQ-FOQA 1795-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 | $1,214.52 | Net Book Value | $1,214.52 |
| 50.23 | WIP-HAS-PAQ-FOQA 1795-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 | $3,080.78 | Net Book Value | $3,080.78 |
| 50.24 | WIP-HAS-PAQ-FOQA 1795-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 | $28,109.77 | Net Book Value | $28,109.77 |
| 50.25 | WIP-HAS-PAQ-FOQA 1795-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 | $29,969.56 | Net Book Value | $29,969.56 |
| 50.26 | WIP-HAS-PAQ-FOQA 1795-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 | $30,902.68 | Net Book Value | $30,902.68 |
| 50.27 | WIP-HAS-PAQ-FOQA 1795-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 | $50,836.06 | Net Book Value | $50,836.06 |
| 50.28 | WIP-HAS-PAQ-FOQA 1795-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 | $57,960.00 | Net Book Value | $57,960.00 |
| 50.29 | WIP-HAS-PAQ-FOQA 1795-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 | $59,287.50 | Net Book Value | $59,287.50 |
| 50.30 | WIP-HAS-PAQ-FOQA 1795-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 | $60,615.00 | Net Book Value | $60,615.00 |
| 50.31 | WIP-HAS-PAQ-FOQA 1795-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 | $70,912.50 | Net Book Value | $70,912.50 |
| 50.32 | WIP-HAS-PAQ-FOQA 1795-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 | $78,712.20 | Net Book Value | $78,712.20 |
| 50.33 | WIP-HAS-PAQ-FOQA 1795-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 | $381,148.02 | Net Book Value | $381,148.02 |
| 50.34 | WIP-OPERATIONS-PAQ | $0.00 | Net Book Value | $0.00 |
| 50.35 | WIP-OPERATIONS-PAQ | $9,483.00 | Net Book Value | $9,483.00 |
| | **TOTAL:** | **$3,917,672.28** | **TOTAL:** | **$3,917,672.28** |

**SCHEDULE 55 ATTACHMENT**

Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| | Description and Location of Property | Location | Nature of Debtor's Interest in Property | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|---|---|
| 55.1 | 16 NEW MATTRESSES AND PADS FOR BET | Bethel, AK | Leasehold Improvement | $4,206.96 | Net Book Value | $4,206.96 |
| 55.2 | 4700 OLD INTERNATIONAL AIRPORT IMPROVEMENTS | Anchorage, AK | Leasehold Improvement | $37,342.60 | Net Book Value | $37,342.60 |
| 55.3 | AIR CONDITIONING UNIT & INSTALL | Palmer, AK | Leasehold Improvement | $10,927.69 | Net Book Value | $10,927.69 |
| 55.4 | ALCANTEL CONF BRIDGE | Fairbanks, AK | Leasehold Improvement | $6,482.05 | Net Book Value | $6,482.05 |
| 55.5 | ALCANTEL PHONES | Fairbanks, AK | Leasehold Improvement | $28,426.78 | Net Book Value | $28,426.78 |
| 55.6 | ASPHALT PAVING BRW FREIGHT FACILITY | Barrow, AK | Leasehold Improvement | $15,547.61 | Net Book Value | $15,547.61 |
| 55.7 | BETHEL PHASE CONVERTER | Bethel, AK | Leasehold Improvement | $4,823.97 | Net Book Value | $4,823.97 |
| 55.8 | BETHEL PHONE UPGRADE | Bethel, AK | Leasehold Improvement | $13,789.26 | Net Book Value | $13,789.26 |
| 55.9 | BUILDING MATERIALS | St. Mary's, AK | Leasehold Improvement | $4,467.48 | Net Book Value | $4,467.48 |
| 55.10 | BUILDING MATERIALS IMPROVEMENTS | St. Mary's, AK | Leasehold Improvement | $4,831.91 | Net Book Value | $4,831.91 |
| 55.11 | BULK CONTAINER | Bethel, AK | Leasehold Improvement | $24,785.95 | Net Book Value | $24,785.95 |
| 55.12 | CAPE SMYTHE HANGAR DOOR (SHELL) | | Leasehold Improvement | $1,878,560.01 | Net Book Value | $1,878,560.01 |
| 55.13 | CAT5E CABLE RUNS | Palmer, AK | Leasehold Improvement | $13,443.45 | Net Book Value | $13,443.45 |
| 55.14 | DOOR IMPROVEMENT | Nome, AK | Leasehold Improvement | $24,242.73 | Net Book Value | $24,242.73 |
| 55.15 | FAI OFFICE ROOF REPAIR | Fairbanks, AK | Leasehold Improvement | $13,535.13 | Net Book Value | $13,535.13 |
| 55.16 | FAIRBANKS BACK-UP GENERATOR | Fairbanks, AK | Leasehold Improvement | $38,396.19 | Net Book Value | $38,396.19 |
| 55.17 | FAIRBANKS BATHROOM RENOVATIONS | Fairbanks, AK | Leasehold Improvement | $6,061.31 | Net Book Value | $6,061.31 |
| 55.18 | FAIRBANKS LEASEHOLD IMPROVEMENT COMPLETION | Fairbanks, AK | Leasehold Improvement | $29,326.67 | Net Book Value | $29,326.67 |
| 55.19 | FREEZER, INDOOR WALK-IN STORAGE | Bethel, AK | Leasehold Improvement | $7,102.15 | Net Book Value | $7,102.15 |
| 55.20 | FREEZER, INDOOR WALK-IN STORAGE 2 | Akiak, AK | Leasehold Improvement | $8,066.02 | Net Book Value | $8,066.02 |
| 55.21 | FREEZER, INDOOR WALK-IN STORAGE 3 | St. Mary's, AK | Leasehold Improvement | $8,105.84 | Net Book Value | $8,105.84 |
| 55.22 | FREEZER, INDOOR WALK-IN STORAGE 4 | Deadhorse, AK | Leasehold Improvement | $8,696.46 | Net Book Value | $8,696.46 |
| 55.23 | FREEZER, INDOOR WALK-IN STORAGE 5 | Nome, AK | Leasehold Improvement | $9,016.25 | Net Book Value | $9,016.25 |
| 55.24 | FREEZER, OUTDOOR WALK-IN STORAGE | KKotzebue, AKebue, AK | Leasehold Improvement | $8,893.53 | Net Book Value | $8,893.53 |
| 55.25 | HANGAR NONPERM (SHELL) | Barrow, AK | Leasehold Improvement | $1,443,540.37 | Net Book Value | $1,443,540.37 |
| 55.26 | HANGER CONSTRUCTION | Barrow, AK | Leasehold Improvement | $268,666.83 | Net Book Value | $268,666.83 |
| 55.27 | LABOR | Fairbanks, AK | Leasehold Improvement | $2,042.45 | Net Book Value | $2,042.45 |
| 55.28 | LOT 26GA PBR RED(24) | | Leasehold Improvement | $4,313.55 | Net Book Value | $4,313.55 |
| 55.29 | MAY 2019 CC | Anchorage, AK | Leasehold Improvement | $5,609.36 | Net Book Value | $5,609.36 |
| 55.30 | PALLETS, FLOORING - FREIGHT | St. Mary's, AK | Leasehold Improvement | $187.50 | Net Book Value | $187.50 |
| 55.31 | PASSENGER TERMINAL EXPANSION (SHELL) | | Leasehold Improvement | $3,426,535.43 | Net Book Value | $3,426,535.43 |
| 55.32 | PAVING 9205 SF NOME TERMINAL | Nome, AK | Leasehold Improvement | $21,590.10 | Net Book Value | $21,590.10 |
| 55.33 | PAX FACILITY DOORS | Barrow, AK | Leasehold Improvement | $12,616.29 | Net Book Value | $12,616.29 |
| 55.34 | PILOT HOUSE REMODEL KSM | St. Mary's, AK | Leasehold Improvement | $27,858.41 | Net Book Value | $27,858.41 |
| 55.35 | PILOT HOUSE REPAIR | | Leasehold Improvement | $9,841.71 | Net Book Value | $9,841.71 |
| 55.36 | PILOT HOUSE REPAIR 2 | | Leasehold Improvement | $2,823.07 | Net Book Value | $2,823.07 |
| 55.37 | PILOT HOUSE REPAIR 3 | | Leasehold Improvement | $705.38 | Net Book Value | $705.38 |
| 55.38 | PLUMBING | | Leasehold Improvement | $12,587.63 | Net Book Value | $12,587.63 |
| 55.39 | RAVN HQ IMPROVEMENT | Anchorage, AK | Leasehold Improvement | $41,938.92 | Net Book Value | $41,938.92 |
| 55.40 | REFRIGERATION IMPROVEMENT | | Leasehold Improvement | $3,198.33 | Net Book Value | $3,198.33 |
| 55.41 | REPAIRS/UPGRADES | | Leasehold Improvement | $30,618.88 | Net Book Value | $30,618.88 |
| 55.42 | SEPTEMBER LEASEHOLD IMPROVEMENTS | Anchorage, AK | Leasehold Improvement | $18,212.87 | Net Book Value | $18,212.87 |
| 55.43 | SIGNAGE FOR ST PAUL STATION START UP | St. Paul, AK | Leasehold Improvement | $1,335.60 | Net Book Value | $1,335.60 |
| 55.44 | START-UP | Fairbanks, AK | Leasehold Improvement | $10,777.21 | Net Book Value | $10,777.21 |
| 55.45 | TELEPHONE 907-852-7902/ MISC | Barrow, AK | Leasehold Improvement | $4,053.04 | Net Book Value | $4,053.04 |
| 55.46 | TELEPHONE INSTALL | Barrow, AK | Leasehold Improvement | $8,068.36 | Net Book Value | $8,068.36 |
| 55.47 | TERMINAL REPAIR | | Leasehold Improvement | $5,785.05 | Net Book Value | $5,785.05 |
| 55.48 | TERMINAL REPAIR 2 | | Leasehold Improvement | $3,027.35 | Net Book Value | $3,027.35 |
| 55.49 | TERMINAL REPAIR 3 | | Leasehold Improvement | $2,664.32 | Net Book Value | $2,664.32 |
| 55.50 | TERMINAL REPAIR 4 | | Leasehold Improvement | $196.01 | Net Book Value | $196.01 |
| | | | TOTAL: | $7,577,872.02 | TOTAL: | $7,577,872.02 |

**Fill in this information to identify the case:**

Debtor name: Hageland Aviation Services, Inc.

United States Bankruptcy Court for the: District of Delaware

Case number: 20-10761

☐ Check if this is an amended filing

## Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property

Be as complete and accurate as possible.

**Part 1:    List Creditors Who Have Claims Secured by Property**

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor`s other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in the information below.

**2. List creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of Claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|
| **2.1** | | | |
| **Creditor's name and mailing address**<br><br>BNP Paribas<br>155 North Wacker Drive, Ste 4450<br>Chicago, IL60606 | **Describe debtor's property that is subject to the lien:**<br>All Owned Assets | $92,257,994.74 | Undetermined |
| **Date debt was incurred?**<br>7/31/2015 | **Describe the lien**<br>Senior Secured Loan | | |
| **Last 4 digits of account number** | **Is the creditor an insider or related party?**<br>☑ No<br>☐ Yes | | |
| **Do multiple creditors have an interest in the same property?**<br>☑ No<br>☐ Yes. Specify each creditor, including this creditor, and its relative priority. | **Is anyone else liable on this claim?**<br>☐ No<br>☑ Yes. Fill out Schedule H: Codebtors(Official Form 206H)<br><br>**As of the petition filing date, the claim is:**<br>Check all that apply.<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed | | |

**3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**                                                                 $92,257,994.74

**Part 2:**  **List Others to Be Notified for a Debt That You Already Listed**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| 3.1  BNP Paribas<br>Attn: Guillaume Charrier<br>787 Seventh Ave<br>New York, NY10019 | Line 2.1 | |
| 3.2  Ashby & Geddes, P.A.<br>Attn: William P. Bowden & Gregory A. Taylor<br>500 Delaware Avenue, 8th Fl<br>PO Box 1150<br>Wilmington, DE19899-1150 | Line 2.1 | |
| 3.3  Winston & Strawn, LLP<br>Attn: David Neier<br>200 Park Avenue<br>New York, NY10166-4193 | Line 2.1 | |

**Fill in this information to identify the case:**

Debtor name: Hageland Aviation Services, Inc.

United States Bankruptcy Court for the: District of Delaware

Case number: 20-10761

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

☑ Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|
| 2.1 | **Priority creditor's name and mailing address**<br><br>Alex Hoffman, Address on File<br><br>**Date or dates debt was incurred**<br>Undetermined<br><br>**Last 4 digits of account number**<br><br>**Specify Code subsection of PRIORITY unsecured claim:**<br>11 U.S.C. § 507(a) (__) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>Employee PTO Claim<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | $1,771.98 | $1,771.98 |
| 2.2 | **Priority creditor's name and mailing address**<br><br>Andrew Miller, Address on File<br><br>**Date or dates debt was incurred**<br>Undetermined<br><br>**Last 4 digits of account number**<br><br>**Specify Code subsection of PRIORITY unsecured claim:**<br>11 U.S.C. § 507(a) (__) | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>Employee PTO Claim<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | $4,695.76 | $4,695.76 |

| 2.3 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $5,322.99 | $5,322.99 |
|---|---|---|---|---|

Benjamin Hebrink, Address on File

*Check all that apply.*

☐ Contingent

**Date or dates debt was incurred**
Undetermined

☐ Unliquidated

**Last 4 digits of account number**

☐ Disputed

**Basis for the claim:**
Employee PTO Claim

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) (__)

**Is the claim subject to offset?**
☑ No
☐ Yes

| 2.4 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $5,050.17 | $5,050.17 |
|---|---|---|---|---|

Bryan Rasmussen, Address on File

*Check all that apply.*

☐ Contingent

**Date or dates debt was incurred**
Undetermined

☐ Unliquidated

**Last 4 digits of account number**

☐ Disputed

**Basis for the claim:**
Employee PTO Claim

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) (__)

**Is the claim subject to offset?**
☑ No
☐ Yes

| 2.5 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $791.85 | $791.85 |
|---|---|---|---|---|

Carrie Curtis, Address on File

*Check all that apply.*

☐ Contingent

**Date or dates debt was incurred**
Undetermined

☐ Unliquidated

**Last 4 digits of account number**

☐ Disputed

**Basis for the claim:**
Employee PTO Claim

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) (__)

**Is the claim subject to offset?**
☑ No
☐ Yes

| 2.6 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $7,839.58 | $7,839.58 |
|---|---|---|---|---|

Clinton Copeland, Address on File

*Check all that apply.*

☐ Contingent

**Date or dates debt was incurred**
Undetermined

☐ Unliquidated

**Last 4 digits of account number**

☐ Disputed

**Basis for the claim:**
Employee PTO Claim

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) (__)

**Is the claim subject to offset?**
☑ No
☐ Yes

Debtor    Hageland Aviation Services, Inc.
Name
                                                    Case number *(if known)* 20-10761

| 2.7 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $5,001.91 | $5,001.91 |

*Check all that apply.*

Eric Wilson, Address on File

☐ Contingent

**Date or dates debt was incurred**
Undetermined

☐ Unliquidated

**Last 4 digits of account number**

☐ Disputed

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) (__)

**Basis for the claim:**
Employee PTO Claim

**Is the claim subject to offset?**
☑ No

☐ Yes

---

| 2.8 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $2,264.24 | $2,264.24 |

*Check all that apply.*

Isaias Carrillo, Address on File

☐ Contingent

**Date or dates debt was incurred**
Undetermined

☐ Unliquidated

**Last 4 digits of account number**

☐ Disputed

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) (__)

**Basis for the claim:**
Employee PTO Claim

**Is the claim subject to offset?**
☑ No

☐ Yes

---

| 2.9 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $148.72 | $148.72 |

*Check all that apply.*

James Jaskowiak, Address on File

☐ Contingent

**Date or dates debt was incurred**
Undetermined

☐ Unliquidated

**Last 4 digits of account number**

☐ Disputed

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) (__)

**Basis for the claim:**
Employee PTO Claim

**Is the claim subject to offset?**
☑ No

☐ Yes

---

| 2.10 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $4,322.95 | $4,322.95 |

*Check all that apply.*

Jeremy Roberts, Address on File

☐ Contingent

**Date or dates debt was incurred**
Undetermined

☐ Unliquidated

**Last 4 digits of account number**

☐ Disputed

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) (__)

**Basis for the claim:**
Employee PTO Claim

**Is the claim subject to offset?**
☑ No

☐ Yes

| 2.11 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $4,028.64 | $4,028.64 |
|---|---|---|---|---|

Moses Aluskak, Address on File

**Date or dates debt was incurred**
Undetermined

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) (_)

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Employee PTO Claim

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 2.12 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $3,693.12 | $3,693.12 |
|---|---|---|---|---|

Pamela Speer, Address on File

**Date or dates debt was incurred**
Undetermined

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) (_)

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Employee PTO Claim

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 2.13 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $336,712.00 | Undetermined |
|---|---|---|---|---|

Various

**Date or dates debt was incurred**
Undetermined

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) (_7_)

*Check all that apply.*

☑ Contingent

☑ Unliquidated

☑ Disputed

**Basis for the claim:**
Passenger Claims

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

**3. List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

| 3.1 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $1,336,177.64 |
|---|---|---|---|

Frontier Flying Service, Inc., 4700 Old International Airport Road, Anchorage, AK 99502

**Date or dates debt was incurred**
Undetermined

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Intercompany Payable

**Is the claim subject to offset?**
☐ No

☑ Yes

Debtor  Hageland Aviation Services, Inc.
        Name

Case number *(if known)* 20-10761

**3.2**

**Nonpriority creditor's name and mailing address**
JJM, Inc., 4700 Old International Airport Road, Anchorage, AK 99502

**Date or dates debt was incurred**
Undetermined

**As of the petition filing date, the claim is:**                                    $12,782,663.99
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Intercompany Payable

**Is the claim subject to offset?**
☐ No
☑ Yes

---

**3.3**

**Nonpriority creditor's name and mailing address**
Kerry Pride, as Personal Representative of the Estate of Zachary Babat

**Date or dates debt was incurred**
Undetermined

**As of the petition filing date, the claim is:**                                    Unknown
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☑ Disputed

**Basis for the claim:**
Litigation Claim

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.4**

**Nonpriority creditor's name and mailing address**
Krystin Peter, Frank J. Friendly and Catherine Beebe, mother of C.B.

**Date or dates debt was incurred**
Undetermined

**As of the petition filing date, the claim is:**                                    Unknown
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☑ Disputed

**Basis for the claim:**
Litigation Claim

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.5**

**Nonpriority creditor's name and mailing address**
Ravn Air Group, Inc., 4700 Old International Airport Road, Anchorage, AK 99502

**Date or dates debt was incurred**
Undetermined

**As of the petition filing date, the claim is:**                                    $325,503,384.45
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Intercompany Payable

**Is the claim subject to offset?**
☐ No
☑ Yes

| | |
|---|---|
| 3.6 | |

**Nonpriority creditor's name and mailing address**
Renfros Alaskan Adventures, Inc.

**Date or dates debt was incurred**
Undetermined

As of the petition filing date, the claim is:                    Unknown
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☑ Disputed

**Basis for the claim:**
Litigation Claim

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**Part 3:    List Others to Be Notified About Unsecured Claims**

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1. | Line | |
| | ☐ Not listed. Explain | |

---

**Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims**

**5. Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | $381,643.91 |
| 5b. **Total claims from Part 2** | 5b. | $339,622,226.08 |
| 5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $340,003,869.99 |

**Fill in this information to identify the case:**

Debtor name: Hageland Aviation Services, Inc.

United States Bankruptcy Court for the: District of Delaware

Case number: 20-10761

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**Schedule G:    Executory Contracts and Unexpired Leases**

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1** State what the contract or lease is for and the nature of the debtor's interest — Advantage Flight Solutions LLC - Black Rock City Air Carrier Agreement Hageland Aviation Services Inc Terms and Conditions<br>State the term remaining — -625 Days<br>List the contract number of any government contract — | Advantage Flight Solutions, LLC, Bryan H. Lang, 9590 Prototype Court, Suite 300, Reno, NV 89521 |
| **2.2** State what the contract or lease is for and the nature of the debtor's interest — Aircraft Charter Agreement<br>State the term remaining — -1063 Days<br>List the contract number of any government contract — | Alion Science and Technology, 8193 Dorsey Run Road, Suite 250, Annapolis Junction, MD 20701 |
| **2.3** State what the contract or lease is for and the nature of the debtor's interest — Airline Card Service Agreement<br>State the term remaining — Unknown<br>List the contract number of any government contract — | American Express Travel Related Services Company, Inc., American Express Payment Services Limited, Attn: President, Global Merchant Services, 3 World Financial Center, 200 Vesey Street, 40th Floor, New York, NY 10285 |
| **2.4** State what the contract or lease is for and the nature of the debtor's interest — Deobligation of Task Order<br>State the term remaining — Unknown<br>List the contract number of any government contract — | AQD Aviation AK-G |

2.5  **State what the contract or lease is for and the nature of the debtor's interest**

Order for Supplies or Services

AQD Aviation AK-G

**State the term remaining**

Unknown

**List the contract number of any government contract**

2.6  **State what the contract or lease is for and the nature of the debtor's interest**

Cockpit Access Security

Arinc, Yn S. Choong, 2551 Riva Road, Annapolis, MD 21401-7465

**State the term remaining**

-1218 Days

**List the contract number of any government contract**

2.7  **State what the contract or lease is for and the nature of the debtor's interest**

Order for Supplies or Services

BLM-AK Alaska Fire Service, 1544 Gaffney Rd, PO Box 35005, Ft. Wainwright, AK 99703-0005

**State the term remaining**

-346 Days

**List the contract number of any government contract**

D17PC00054

2.8  **State what the contract or lease is for and the nature of the debtor's interest**

Order for Supplies or Services

BLM-AK Anchorage Field Office, 4700 BLM Road, Anchorage, AK 99507-2591

**State the term remaining**

-362 Days

**List the contract number of any government contract**

D17PC00054

2.9  **State what the contract or lease is for and the nature of the debtor's interest**

Customer Sales Agreement

Boeing Distribution, Inc. (BDI), Corey J. McBride, PO Box 619048, Dallas, TX 75261-9048

**State the term remaining**

142 Days

**List the contract number of any government contract**

2.10  **State what the contract or lease is for and the nature of the debtor's interest**

Customer Sales Agreement

Boeing Distribution, Inc. (BDI), Corey J. McBride, PO Box 619048, Dallas, TX 75261-9048

**State the term remaining**

142 Days

**List the contract number of any government contract**

| | | |
|---|---|---|
| 2.11 | **State what the contract or lease is for and the nature of the debtor's interest** | PAQ Lease Agreement 00-1 |
| | **State the term remaining** | 50 Days |
| | **List the contract number of any government contract** | 00-1 |

City of Palmer, Attn. City Manager, 231 W Evergreen Ave, Palmer, AK 99645

| | | |
|---|---|---|
| 2.12 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Agreement Department of Natural Resources |
| | **State the term remaining** | 1420 Days |
| | **List the contract number of any government contract** | MA 10 190000248-1 |

Department of Natural Resources, Forestry Palmer, 101 Airport Road, Palmer, AK 99645

| | | |
|---|---|---|
| 2.13 | **State what the contract or lease is for and the nature of the debtor's interest** | Donny Olsen BRW sublease |
| | **State the term remaining** | Unknown |
| | **List the contract number of any government contract** | |

Donald Olson Enterprises Inc., P.O Box 241248, Anchorage, AK 99524-1248

| | | |
|---|---|---|
| 2.14 | **State what the contract or lease is for and the nature of the debtor's interest** | Ground Service Agreement |
| | **State the term remaining** | Unknown |
| | **List the contract number of any government contract** | |

Everts Air Cargo

| | | |
|---|---|---|
| 2.15 | **State what the contract or lease is for and the nature of the debtor's interest** | Ground Service Agreement |
| | **State the term remaining** | Unknown |
| | **List the contract number of any government contract** | |

Everts Air Cargo

| | | |
|---|---|---|
| 2.16 | **State what the contract or lease is for and the nature of the debtor's interest** | Memorandum of Agreement Between Department of Transportation Federal Aviation Administration and Hageland Aviation Services for Upgrade of Beech 1900 Aircraft with Rule-Compliant ADS-B Equipment |
| | **State the term remaining** | Unknown |
| | **List the contract number of any government contract** | 369KA7-18-T-00004 |

Federal Aviation Administration, Attn: Troy Teachey, Andrew Shutt, Linda Applewhite, Roseanne Albrecht, 600 Independence Avenue, SW, Washington, DC 20591

2.17  **State what the contract or lease is for and the nature of the debtor's interest**    Cartage Agent Transportation Agreement    Federal Express Corporation, Manager, Contract Transportation P&A, 3690 Hacks Cross Road, Building 1 2nd Floor, Memphis, TN 38125

**State the term remaining**    -2047 Days

**List the contract number of any government contract**    12-5736-000

2.18  **State what the contract or lease is for and the nature of the debtor's interest**    Cartage Agent Transportation Agreement    Federal Express Corporation, Manager, Contract Transportation P&A, 3690 Hacks Cross Road, Building 1 2nd Floor, Memphis, TN 38125

**State the term remaining**    Unknown

**List the contract number of any government contract**    15-5894-000

2.19  **State what the contract or lease is for and the nature of the debtor's interest**    Agreement for Reduced Rate Transportation    FedEx Corporation, 942 S Shady Grove Road, Memphis, TN 38120

**State the term remaining**    Unknown

**List the contract number of any government contract**    FX020000

2.20  **State what the contract or lease is for and the nature of the debtor's interest**    Agreement for Reduced Rate Transportation    FedEx Corporation, Industry Affairs, 942 S Shady Grove Road, Memphis, TN 38120

**State the term remaining**    Unknown

**List the contract number of any government contract**    17-0178-000

2.21  **State what the contract or lease is for and the nature of the debtor's interest**    ONEpay Online Authorization    First National Bank Alaska, Electronic Banking Service Department, 1753 Gambell Street, Anchorage, AK 99501

**State the term remaining**    Unknown

**List the contract number of any government contract**

2.22  **State what the contract or lease is for and the nature of the debtor's interest**    One Time Agreement for Training    FlightSafety International Inc., Marine Air Terminal, Laguardia Airport, Flushing, NY 11371

**State the term remaining**    -132 Days

**List the contract number of any government contract**

| 2.23 | **State what the contract or lease is for and the nature of the debtor's interest** | Space and Power Collocation Agreement | GCI Communication Corp., Attn:Rachelle A. Alger, Contracts Administrator, 2550 Denali Street, Suite 1000, Anchorage, AK 99503 |
| | **State the term remaining** | Unknown | |
| | **List the contract number of any government contract** | | |

| 2.24 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement | Glacier Oil and Gas Corp., Conrad Perry, 601 W. 5th Ave., Suite 310, Anchorage, AK 99501 |
| | **State the term remaining** | Unknown | |
| | **List the contract number of any government contract** | | |

| 2.25 | **State what the contract or lease is for and the nature of the debtor's interest** | Bilateral Interline Traffic Agreement-Passenger | Hahn Air Lines GmbH, An der Trift 65, Dreieich, 63303, Germany |
| | **State the term remaining** | Unknown | |
| | **List the contract number of any government contract** | | |

| 2.26 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment of Solicitation/Modification of Contract | Interior Business Center, AQD, Attn: Valerie Flynn, Division 4/Branch 1A, 4405 Lear Court, Anchorage, AK 99502 |
| | **State the term remaining** | -1137 Days | |
| | **List the contract number of any government contract** | D17PC00054 | |

| 2.27 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment of Solicitation/Modification of Contract | Interior Business Center, AQD, Attn: Valerie Flynn, Division 4/Branch 1A, 4405 Lear Court, Anchorage, AK 99502 |
| | **State the term remaining** | -772 Days | |
| | **List the contract number of any government contract** | D17PC00054 | |

| 2.28 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment of Solicitation/Modification of Contract | Interior Business Center, AQD, Attn: Valerie Flynn, Division 4/Branch 1A, 4405 Lear Court, Anchorage, AK 99502 |
| | **State the term remaining** | -407 Days | |
| | **List the contract number of any government contract** | D17PC00054 | |

| 2.29 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment of Solicitation/Modification of Contract | Interior Business Center, AQD, Attn: Valerie Flynn, Division 4/Branch 1A, 4405 Lear Court, Anchorage, AK 99502 |
| | **State the term remaining** | -41 Days | |
| | **List the contract number of any government contract** | D17PC00054 | |

| 2.30 | **State what the contract or lease is for and the nature of the debtor's interest** | Fixed Wing on Call Contract | Interior Business Center, AQD, Attn: Valerie Flynn, Division 4/Branch 1A, 4405 Lear Court, Anchorage, AK 99502 |
| | **State the term remaining** | Unknown | |
| | **List the contract number of any government contract** | D17PC00054 | |

| 2.31 | **State what the contract or lease is for and the nature of the debtor's interest** | Fixed Wing on Call Contract | Interior Business Center, AQD, Attn: Valerie Flynn, Division 4/Branch 1A, 4405 Lear Court, Anchorage, AK 99502 |
| | **State the term remaining** | Unknown | |
| | **List the contract number of any government contract** | D17PC00054 | |

| 2.32 | **State what the contract or lease is for and the nature of the debtor's interest** | Order for Supplies or Services | Interior Business Center, AQD, Valerie Flynn, Division 4/Branch 1A, 4405 Lear Court, Anchrorage, AK 99502 |
| | **State the term remaining** | -497 Days | |
| | **List the contract number of any government contract** | D17PC00054 | |

| 2.33 | **State what the contract or lease is for and the nature of the debtor's interest** | Fueling Services Agreement | International Aviation Services, Inc., 4200 West 50th Avenue, Anchrorage, AK 99502 |
| | **State the term remaining** | Unknown | |
| | **List the contract number of any government contract** | | |

| 2.34 | **State what the contract or lease is for and the nature of the debtor's interest** | Air Support Service Agreement | Jacobs, Attn: Teresa Bennett, 4300 B St., Suite 600, Anchorage, AK 99503 |
| | **State the term remaining** | Unknown | |
| | **List the contract number of any government contract** | | |

**2.35** | **State what the contract or lease is for and the nature of the debtor's interest** | Emergency Services Service Agreement | Kenyon International Emergency Services, Inc., 15180 Grand Point Drive, Houston, TX 77090
| **State the term remaining** | -893 Days |
| **List the contract number of any government contract** | |

**2.36** | **State what the contract or lease is for and the nature of the debtor's interest** | International Registry Services Agreement | McAfee & Taft, 211 North Robinson , Two Leadership Square 10th Floor, Oklahoma City, OK 73102-7103
| **State the term remaining** | Unknown |
| **List the contract number of any government contract** | |

**2.37** | **State what the contract or lease is for and the nature of the debtor's interest** | Time Slot Reservation Agreement | Metal Innovations Inc, 22215 Yellow Gate Lane NE, Aurora, OR 97002
| **State the term remaining** | Unknown |
| **List the contract number of any government contract** | ST02549SE |

**2.38** | **State what the contract or lease is for and the nature of the debtor's interest** | Rental Agreement | Midnight Sun Vending LLC
| **State the term remaining** | Unknown |
| **List the contract number of any government contract** | |

**2.39** | **State what the contract or lease is for and the nature of the debtor's interest** | IATA Standard Safety Assessment Proposal | Morten Beyer & Agnew, 2101 Wilson Boulevard, Suite 1001, Arlington, VA 22201
| **State the term remaining** | Unknown |
| **List the contract number of any government contract** | |

**2.40** | **State what the contract or lease is for and the nature of the debtor's interest** | Aircraft Lease | N752RV, LLC, Bob Hajdukovich, 229 Iditarod Avenue, Fairbanks, AK 99701
| **State the term remaining** | Unknown |
| **List the contract number of any government contract** | |

| 2.41 | **State what the contract or lease is for and the nature of the debtor's interest** | Diesel Truck Rental | Native Village of Point Lay IRA, JoAnne Neakok, Office Manager, P.O. Box 59031, Point Lay, AK 99759 |
| | **State the term remaining** | Unknown | |
| | **List the contract number of any government contract** | | |

| 2.42 | **State what the contract or lease is for and the nature of the debtor's interest** | Agreement for Services | Northern Air Cargo, Inc. , 3900 Old International Airport Road, Anchorage, AK 99502 |
| | **State the term remaining** | Unknown | |
| | **List the contract number of any government contract** | | |

| 2.43 | **State what the contract or lease is for and the nature of the debtor's interest** | Engine Rental Agreement | Pratt & Whitney Canada Corp, 1000, Marle Vitorin, Longueuil, QC J4G 1A1, Canada |
| | **State the term remaining** | 364989 Days | |
| | **List the contract number of any government contract** | 707152 | |

| 2.44 | **State what the contract or lease is for and the nature of the debtor's interest** | Fleet Enhancement Agreement | Pratt & Whitney Canada Corp, 1000, Marle Vitorin, Longueuil, QC J4G 1A1, Canada |
| | **State the term remaining** | Unknown | |
| | **List the contract number of any government contract** | 13-010MT51 | |

| 2.45 | **State what the contract or lease is for and the nature of the debtor's interest** | Like/Kind Exchange and Transfer Agreement | Redding Aero Enterpices Inc, 3775 Flight Ave., Redding, CA 96002 |
| | **State the term remaining** | Unknown | |
| | **List the contract number of any government contract** | | |

| 2.46 | **State what the contract or lease is for and the nature of the debtor's interest** | Ground Service Agreement | Ryan Air, Inc., 6400 Carl Brady Dr., Anchorage, AK 99502 |
| | **State the term remaining** | Unknown | |
| | **List the contract number of any government contract** | | |

| 2.47 | **State what the contract or lease is for and the nature of the debtor's interest** | Jumpseat Agreement | Silver Airways Corp., James Kingston, Jumpseat Committee Chair, 1100 Lee Wagener Blvd, Suite 201, Fort Lauderdale, FL 33315 |
| | **State the term remaining** | Unknown | |
| | **List the contract number of any government contract** | | |

| 2.48 | **State what the contract or lease is for and the nature of the debtor's interest** | Land Lease ADA-71438 | State of Alaska Department of Transportation and Public Facilities, Attn. Leasing & Property Management, 2301 Peger Rd, Fairbanks, AK 99709-5316 |
| | **State the term remaining** | 6578 Days | |
| | **List the contract number of any government contract** | ADA-71438 | |

| 2.49 | **State what the contract or lease is for and the nature of the debtor's interest** | Supplement No. 1 to Land Lease ADA-71438 | State of Alaska Department of Transportation and Public Facilities, Attn. Leasing & Property Management, 2301 Peger Rd, Fairbanks, AK 99709-5316 |
| | **State the term remaining** | 6578 Days | |
| | **List the contract number of any government contract** | ADA-71438 | |

| 2.50 | **State what the contract or lease is for and the nature of the debtor's interest** | Land Lease ADA-08566 | State of Alaska Department of Transportation and Public Facilities, Attn. Leasing & Property Management, P.O Box 196960, Anchorage, AK 99519-6960 |
| | **State the term remaining** | 15769 Days | |
| | **List the contract number of any government contract** | ADA-08566 | |

| 2.51 | **State what the contract or lease is for and the nature of the debtor's interest** | Supplement No. 1 to Land Lease ADA-08566 | State of Alaska Department of Transportation and Public Facilities, Attn. Leasing & Property Management, P.O Box 196960, Anchorage, AK 99519-6960 |
| | **State the term remaining** | 15769 Days | |
| | **List the contract number of any government contract** | ADA-08566 | |

| 2.52 | **State what the contract or lease is for and the nature of the debtor's interest** | Supplement No. 2 to Land Lease ADA-08566 | State of Alaska Department of Transportation and Public Facilities, Attn. Leasing & Property Management, P.O Box 196960, Anchorage, AK 99519-6960 |
| | **State the term remaining** | 15769 Days | |
| | **List the contract number of any government contract** | ADA-08566 | |

**2.53**   State what the contract or lease is for and the nature of the debtor's interest

Land Lease ADA-08634

State of Alaska Department of Transportation and Public Facilities, Attn. Leasing & Property Management, P.O Box 196960, Anchorage, AK 99519-6960

State the term remaining

15818 Days

List the contract number of any government contract

ADA-08566

---

**2.54**   State what the contract or lease is for and the nature of the debtor's interest

Land Lease ADA-09178

State of Alaska Department of Transportation and Public Facilities, Attn. Leasing & Property Management, P.O Box 196960, Anchorage, AK 99519-6960

State the term remaining

18722 Days

List the contract number of any government contract

ADA-09178

---

**2.55**   State what the contract or lease is for and the nature of the debtor's interest

Master Agreement - Emergency Aircraft Services for Wildland Fire Support

State of Alaska, Dept. of Natural Resources, Division of Forestry, Shawn M. Olsen, 101 Airport Road, Palmer, AK 99645

State the term remaining

1420 Days

List the contract number of any government contract

MA 10 190000248-1

---

**2.56**   State what the contract or lease is for and the nature of the debtor's interest

State of Alaska Contract Award

State of Alaska- Dept. of Corrections, Michael Roberson, 550 W. 7th Avenue, Ste. 1800, Anchorage, AK 99501

State the term remaining

-1046 Days

List the contract number of any government contract

170012923

---

**2.57**   State what the contract or lease is for and the nature of the debtor's interest

State of Alaska Bilateral Amendment to Standard Contract Form

State of Alaska- Dept. of Corrections, Michael Roberson, 550 W. 7th Avenue, Ste. 1800, Anchorage, AK 99501

State the term remaining

-681 Days

List the contract number of any government contract

170012923

---

**2.58**   State what the contract or lease is for and the nature of the debtor's interest

State of Alaska, Division of Forestry, Aircraft Rental Offer

State of Alaska- Division of Forestry, Jason Jordet, 550 W. 7th Avenue, Ste. 1450, Anchorage, AK 99501

State the term remaining

Unknown

List the contract number of any government contract

| 2.59 | State what the contract or lease is for and the nature of the debtor's interest | State of Alaska Contract Award | State of Alaska- Division of General Services, Shavonne Jordan, 333 Willoughby Avenue, 7th Floor, Juneau, AK 99811 |
| | State the term remaining | -1046 Days | |
| | List the contract number of any government contract | 2017-9900-3411 F | |

| 2.60 | State what the contract or lease is for and the nature of the debtor's interest | State of Alaska Contract Award | State of Alaska- Division of General Services, Shavonne Jordan, 333 Willoughby Avenue, 7th Floor, Juneau, AK 99811 |
| | State the term remaining | -316 Days | |
| | List the contract number of any government contract | 2019-9900-3987 U | |

| 2.61 | State what the contract or lease is for and the nature of the debtor's interest | State of Alaska Advice of Change in Contractual Document - Amendment | State of Alaska- Division of General Services, Shavonne Jordan, 333 Willoughby Avenue, 7th Floor, Juneau, AK 99811 |
| | State the term remaining | 50 Days | |
| | List the contract number of any government contract | 2019-9900-3987 U | |

| 2.62 | State what the contract or lease is for and the nature of the debtor's interest | Station Agent Agreement - Contracted Services | Togiak Transportation Services, Gary Carlos, PO Box 249, Togiak, AK 99678 |
| | State the term remaining | Unknown | |
| | List the contract number of any government contract | | |

| 2.63 | State what the contract or lease is for and the nature of the debtor's interest | Air Carrier Certificate/Authorization from DOT | US DOT Federal Aviation Administration, Ivon Borgen, |
| | State the term remaining | Unknown | |
| | List the contract number of any government contract | EPUA174D | |

| 2.64 | State what the contract or lease is for and the nature of the debtor's interest | Engine Lease Agreement | Vector Aerospace Engine Services-Atlantic Inc., Attn: Jeff Poirier, 800 Aerospace Blvd., Hangar #8, Summerside PE C1N 4P6, Canada |
| | State the term remaining | Unknown | |
| | List the contract number of any government contract | | |

Debtor  Hageland Aviation Services, Inc.
        Name

Case number *(if known)* 20-10761

| | | | |
|---|---|---|---|
| 2.65 | **State what the contract or lease is for and the nature of the debtor's interest** | Settlement Agreement for Corvus Debt owed to Vector Aerospace | Vector Aerospace Engine Services-Atlantic Inc., Jeff Piorier, 800 Aerospace Blvd., Slemon Park, Prince Edward Island, C0B2A0, Canada |
| | **State the term remaining** | -234 Days | |
| | **List the contract number of any government contract** | | |
| 2.66 | **State what the contract or lease is for and the nature of the debtor's interest** | Aircraft Charter Agreement | Zero Point Zero Production, Inc., Kati Davenport, 875 Avenue of the Americas, 19th Floor, New York, NY 10001 |
| | **State the term remaining** | -1883 Days | |
| | **List the contract number of any government contract** | | |

**Fill in this information to identify the case:**

Debtor name: Hageland Aviation Services, Inc.

United States Bankruptcy Court for the: District of Delaware

Case number: 20-10761

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Codebtors

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Does the debtor have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G*.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| Name | Mailing Address | Name | Check all schedules that apply: |
| 2.1 | Corvus Airlines, Inc.<br>4700 Old International Airport Road<br>Anchorage, AK99502 | BNP Paribas | ☑ D<br>☐ E/F<br>☐ G |
| 2.2 | Frontier Flying Services, Inc.<br>4700 Old International Airport Road<br>Anchorage, AK99502 | BNP Paribas | ☑ D<br>☐ E/F<br>☐ G |
| 2.3 | HoTH, Inc.<br>4700 Old International Airport Road<br>Anchorage, AK99502 | BNP Paribas | ☑ D<br>☐ E/F<br>☐ G |
| 2.4 | JJM, Inc.<br>4700 Old International Airport Road<br>Anchorage, AK99502 | BNP Paribas | ☑ D<br>☐ E/F<br>☐ G |
| 2.5 | Peninsula Aviation Services, Inc.<br>4700 Old International Airport Road<br>Anchorage, AK99502 | BNP Paribas | ☑ D<br>☐ E/F<br>☐ G |
| 2.6 | Ravn Air Group Holdings, LLC<br>4700 Old International Airport Road<br>Anchorage, AK99502 | BNP Paribas | ☑ D<br>☐ E/F<br>☐ G |

Debtor    Hageland Aviation Services, Inc.
          Name

Case number *(if known)* 20-10761

2.7

Ravn Air Group, Inc.
4700 Old International Airport Road
Anchorage, AK99502

BNP Paribas

☑ D
☐ E/F
☐ G

**Fill in this information to identify the case:**

Debtor name: Hageland Aviation Services, Inc.

United States Bankruptcy Court for the: District of Delaware

Case number: 20-10761

☐ Check if this is an amended filing

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a _____

declaration

I declare under penalty of perjury that the foregoing is true and correct.

| | |
|---|---|
| 05/11/2020 | /s/ John Mannion |
| Executed on | Signature of individual signing on behalf of debtor |
| | John Mannion |
| | Printed name |
| | Chief Financial Officer |
| | Position or relationship to debtor |